# EXHIBIT 1

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| DANIEL SCHUR, Individually, and on Behalf of All Others Similarly Situated, ) ) ) | |
| Plaintiff, ) | Civil Action No.  17-cv-546 (PGG) (SLC) |
| ) v. ) ) | |
| STRATEGIC FINANCIAL SOLUTIONS, LLC, STRATEGIC CONSULTING, LLC, RYAN SASSON and KIM CELIC, ) ) ) ) ) | **CERTIFICATION OF TERESA M. BECVAR** |
| Defendants. ) ) | |

I, Teresa M. Becvar, Esq., in accordance with the requirements of 28 U.S.C. § 1746, hereby certify and say:

1.      I am over the age of 18 and am competent to make the statements contained herein.

2.      I submit this Certification to demonstrate the reasonableness of the parties' negotiated award of fees and expenses to Stephan Zouras, LLP and Rabner Baumgart Ben-Asher & Nirenberg, P.C. (collectively, "Plaintiffs' Counsel") for their work on the above-captioned case.

3.      I am a member of good standing of the Illinois State Bar and have appeared *pro hac vice* in the present action. I am a partner of Stephan Zouras, LLP and am one of the lawyers primarily responsible for prosecuting Plaintiff's claims on behalf of the collective action in arbitration and this Court.

4.      I was admitted to practice law in the State of Illinois in 2013. I also have been admitted to practice in the United States District Court for the Northern District of Illinois since 2013, the United States Court of Appeals for the Seventh Circuit since 2019, and have been

admitted *pro hac vice* to the Eastern and Southern Districts of New York, the Western District of Washington, the Middle District of Florida, the Central District of California, the District of Arizona, the Middle District of Pennsylvania, the District of Colorado, the District of New Mexico, the Western District of North Carolina, and the Middle District of Tennessee.

5. Throughout the entirety of my professional career, my practice has been highly concentrated in representing employees in cases arising under federal and state wage and hour laws, including the Fair Labor Standards Act ("FLSA") and comparable state wage and hour laws across the United States. The majority of these cases proceeded as collective actions under the FLSA and/or class actions under state laws.

6. I joined Stephan Zouras, LLP in 2013. The accomplishments of Stephan Zouras, LLP, are set forth in the Firm Resume attached hereto as **Exhibit A**. As described therein, Stephan Zouras, LLP has extensive experience in successfully representing plaintiffs as lead counsel in hundreds of complex class and collective actions nationwide. In these cases, the attorneys at Stephan Zouras, LLP, have helped establish precedent and achieved multi-million dollar recoveries for their clients.

7. Perhaps more important than the monetary recovery, many of these actions have forced employers to implement extensive modifications to their employee compensation practices to conform with state and federal requirements. This, of course, is a primary goal of the federal and state wage and hour statutes, which contain fee-shifting provisions intended to motivate "private attorneys' general" to enforce the minimum wage. In addition to benefiting employees, such enforcement also benefits other employers by ensuring they are not put at a competitive disadvantage simply by electing to comply with the law and pay their employees all earned wages.

8. In 2014, the Economic Policy Institute issued the results of its study of workers in

the 10 most populous U.S. states.[1] The study determined that "2.4 million workers lose $8 billion annually (an average of $3,300 per year for year-round workers) to minimum wage violations … ." *Id*. at 1. The study recognized that enforcement efforts and updates to the FLSA have failed to keep up with the increasing sophistication of employers in decreasing their labor budgets by shaving work time and dodging overtime rules. *Id*. at 3-6.

9.      The settlement of this action was the product of well-informed judgments about the adequacy of the resolution. The settlement was also the product of arm's-length, non-collusive negotiations through an experienced mediator. Plaintiffs' Counsel are intimately familiar with the strengths and weaknesses of the claims and defenses, as well as the factual and legal issues, sufficient to make an informed recommendation about the value of the claims, the time, costs and expense of protracted litigation, discovery, and appeals, and the adequacy of the settlement reached. The stage of litigation has advanced to a state that Plaintiffs' Counsel could fairly and fully evaluate the value of the settlement. In my professional opinion, the settlement is fair and reasonable in light of the risk, costs, and delay of further litigation.

10.      Plaintiffs' Counsel's efforts have been without compensation, and Plaintiffs' Counsel's entitlement to payment has been wholly contingent upon the result achieved. By agreeing to work on a contingent fee basis, Plaintiffs' Counsel's interests have always been directly aligned with the interests of clients to maximize their recovery.

11.      Stephan Zouras, LLP's customary contingent fee in wage and hour litigation is generally set between 33% and 40% of any recovery.

12.      In this case, Named Plaintiff Daniel Schur and Opt-In Plaintiff Halton Bagley

---

[1] Available at: https://www.epi.org/publication/employers-steal-billions-from-workers-paychecks-each-year/.

entered into retainer agreements with Plaintiffs' Counsel allowing counsel to apply for a reasonable percentage of the recovery as a contingency fee payment, plus actual out of pocket expenses.

13.     To date, Stephan Zouras, LLP has spent over four years and hundreds of hours litigating this case with no assurance of any recovery at all.

14.     As of the date of filing this application, the total number of hours expended on this litigation by Stephan Zouras, LLP is 810.2, and its total lodestar for cross-check purposes is $319,063.75, not including estimated future fees. The lodestar is calculated by multiplying the hours worked on the litigation by the hourly rates of the attorneys and legal assistants who performed work on the case.

15.     Stephan Zouras, LLP's lodestar figures do not include charges for expense items. Expense items are billed separately, and such charges are not duplicated in Stephan Zouras, LLP's billing rates.

16.     To date, Stephan Zouras, LLP has incurred $10,172.30 in outstanding expenses in connection with the prosecution of this litigation. The expenses incurred in this action are reflected on Stephan Zouras, LLP's books and records, which are set forth on pages 19-21 and 42-44 of the Time and Expense Report attached hereto as **Exhibit B**. These books and records are prepared from expense vouchers, check records and other source materials and represent an accurate recordation of the expenses incurred. The expenses incurred are expenses normally charged to clients and were reasonable and necessary to prosecute the case. They are normal costs charged to clients and not part of Stephan Zouras, LLP's overhead.

17.     It is my professional opinion that the expenses incurred were reasonable and necessary in the successful prosecution of this action.

18.     Plaintiffs' Counsel performed substantial work on this matter for over four years. Moreover, the work done to date does not capture all of the work that will be done on this case. After this filing, and assuming the Court approves the motion, Plaintiffs' Counsel will continue to incur fees implementing the settlement by overseeing the distribution of the settlement fund. Stephan Zouras, LLP kept contemporaneous records for the work performed by all attorneys and legal staff, which are set forth in the Time and Expense Report attached hereto as **Exhibit B**. The time expended by the primary billers[2] in this case is summarized as follows:

| Attorney | Rates | Cumulative Hours | Lodestar |
|---|---|---|---|
|  |  |  |  |
| Becvar, Teresa (Partner) | $400.00-$575.00 | 286.7 | $148,532.50 |
| Zouras, James (Founding Partner, Stephan Zouras, LLP) | $600.00-$750.00 | 167.5 | $109,975.00 |
| Legal Assistants and Law Clerks[3] | $150.00-$225.00 | 356.0 | $60,556.25 |
|  |  |  |  |
|  | **Grand Total** | **810.2** | **$319,063.75** |

19.     The hours billed in the chart above consist of activities commonly billed to collective action cases like this one. Stephan Zouras, LLP billed for activities including investigating the claims, drafting the complaint and arbitration demands, reviewing hundreds of pages of pay records, building records and timekeeping data, attending meetings and conferences, including with the Court and Arbitrator, drafting motions for equitable tolling and conditional certification, preparing individual written discovery responses for each of the Plaintiffs, engaging

---

[2] Time entries by attorneys who did not perform substantial work on the case have been excluded.

[3] The legal assistants and law clerks who performed work on this case at different points throughout its tenure include: Monica Almeida, Emily Barraza, Kerry Bowers, Anna Ceragioli, Lynn Clark, Ashley Dahl, Abigail Dibadj, Colleen Foster, Melissa Getman, Sydney Gresham, Jessica Hacker, Chris Hoffmann, Jesica Ortiz-Acosta, and Adrianna Parker.

in discovery dispute motion practice, preparing damages models, preparing for and participating in mediation and settlement negotiations, negotiating and drafting the Settlement Agreement, and working with defense counsel to ensure approval of the settlement.

20.     In particular, from the inception of the case to the present, Plaintiffs' Counsel has devoted substantial time and labor to resolving the case. The length of the negotiations resulted from significant disputes between the parties over the viability of Plaintiffs' claims that they were denied all overtime pay due. This resulted in substantial attorney time spent extensively reviewing payroll and timekeeping records, preparing a damages model, drafting a demand, preparing for and attending multiple mediation sessions both in person and by telephone, and relatively constant negotiations on possible resolutions of the case. In short, Plaintiffs' Counsel devoted substantial resources to protect the rights and advance the claims of the Plaintiffs in this action.

21.     I, along with the other attorneys and legal staff, made a concerted effort to perform all work in a thorough and efficient manner. Notably, because Plaintiffs' Counsel are requesting less than a third of their full lodestar, or $104,650.00 in attorneys' fees, Plaintiffs' Counsel's fee records are presented to the Court in their "raw" format and have only been reviewed for privilege purposes, not for billing discretion or redundant billing entries.

22.     It is my professional opinion that all work performed in the prosecution of this action, and the number of hours spent for legal services, is fair and reasonable considering the nature of the services performed and the results achieved.

I hereby certify that the foregoing statements made by me are true and correct.  I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.


Dated: April 23, 2021                          */s/ Teresa M. Becvar*
                                               Teresa M. Becvar
                                               Stephan Zouras, LLP

100 N. Riverside Plaza
Suite 2150
Chicago, Illinois 60606
(312) 233-1550
tbecvar@stephanzouras.com

# EXHIBIT A to EXHIBIT 1



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

# FIRM PROFILE

**STEPHAN ZOURAS, LLP** is a national law firm which concentrates on helping clients in complex class and individual litigation. The firm is widely recognized for its vigorous advocacy, skill, integrity and experience litigating wage and hour and other employment disputes, mass torts and catastrophic personal injury, consumer protection, privacy, cybersecurity, products liability and other complex litigation.  Courts routinely appoint us as lead counsel in high-stakes, groundbreaking, rapidly-developing areas with far-reaching impact.  Our attorneys have testified before legislative bodies and worked on legislation designed to protect worker's rights.

Our Chicago-based firm is recognized for its leadership, its zealous, thorough and efficient prosecution of class actions, and for achieving outstanding results at both the trial and appellate levels throughout the United States. The firm's two founding partners, James B. Zouras and Ryan F. Stephan, have successfully prosecuted claims ranging from individual wrongful death and other catastrophic injury cases to complex, multi-district class and collective actions which have collectively resulted in a recovery of more than $150,000,000 for hundreds of thousands of individuals.  Stephan Zouras, LLP has "substantial class action experience [and] have secured multi-million-dollar class recoveries...."  *Bhattacharya v. Capgemini North America, Inc.*, 324 F.R.D. 353, 363 (N.D. Ill. 2018) (Kennelly, J.)

# PRINCIPAL ATTORNEYS

**JAMES B. ZOURAS** is a founding principal of Stephan Zouras, LLP.  Dedicating his entire professional career to combating corporate abuse and injustice, Jim has helped thousands of people recover tens of millions of dollars in damages in individual and class actions arising under federal wage and hour laws including the Fair Labor Standards Act ("FLSA") and comparable state wage laws, other complex litigation and catastrophic personal injury.  Jim has been appointed lead or co-lead counsel on dozens of contested class actions throughout the United States.  He has successfully tried over a dozen jury trials and argued over 14 appeals as lead appellate counsel before the federal and state appellate courts. In 2000, Jim was named among the *Chicago Daily Law Bulletin's* "Top 40 Lawyers Under Age 40," one of the youngest lawyers ever bestowed that honor.  Jim and his cases have been profiled by numerous media outlets including the Chicago Tribune, the Chicago Sun-Times, Bloomberg BNA, Billboard Magazine and TMZ. Jim has also been interviewed by CBS Consumer Watch.  Jim is frequently invited as a speaker at national class action litigation seminars. Jim is a 1995 graduate of DePaul University College of Law, where he served as Editor of the Law Review and graduated in the top 10% of his class.

**RYAN F. STEPHAN** is a founding principal of Stephan Zouras, LLP.  Throughout his career, Ryan has been a passionate advocate for employee rights, and has helped thousands of clients recover damages in unpaid overtime, employment disputes, business litigation, products liability and personal injury cases.  Ryan has successfully tried cases to verdict including obtaining a $9,000,000 verdict on behalf of 200 employees who were misclassified and denied overtime pay. Ryan has also served as lead or co-lead counsel on dozens of complex class and collective action cases involving wage and hour matters and has helped recover damages for tens of thousands of wronged employees. In these cases, Ryan has helped establish precedent in wage and hour law, forced major corporations to change unlawful employment practices and helped recover tens of millions of dollars in unpaid wages for his clients.  Ryan and his cases have been profiled by numerous media outlets including Good Morning America, Fortune, ESPN, Fox News, The Guardian, The New York Times, Think Progress, USA Today and Vice Sports.  Ryan is a 2000 graduate from Chicago Kent College of Law.

# STEPHANZOURAS, LLP
ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

Ryan and Jim are admitted to the Supreme Court of the United States, the Seventh Circuit Court of Appeals, the First Circuit Court of Appeals, and the Trial Bar of the United States District Court for the Northern District of Illinois. In addition, they have been admitted *pro hac vice* to prosecute class actions in the District of Alaska, the District of Arizona, the District of Columbia, the Northern and Southern Districts of California, the Southern and Eastern Districts of New York, the District of New Jersey, the Eastern and Middle Districts of Pennsylvania, the Northern and Western Districts of North Carolina, the Superior Court for the State of California, the Central District of Illinois, the Southern District of Indiana, the District of Minnesota, the Eastern District of Michigan, the Eastern and Western Districts of Missouri, the District of Maryland, the Southern District of Ohio, the Northern, Middle and Southern Districts of Florida, the Northern District of Georgia, the Western District of Kentucky, the District of Maryland, the Northern District of Texas, the District of Massachusetts, the District of Minnesota, the First Judicial District of Pennsylvania, the Western District of Washington and the Southern and Northern Districts of Iowa.

In every consecutive year since 2009, *Chicago Magazine's* Super Lawyer Section selected both Jim and Ryan as two of the top attorneys in Illinois, a distinction given to no more than 5% of the lawyers in the state.

## PARTNERS

**ANDREW C. FICZKO** is a partner of Stephan Zouras, LLP. A tireless fighter for working people, Andy has spent his entire professional career litigating on behalf of employees in class and collective actions nationwide. Andy has helped thousands of clients recover damages in cases involving unpaid minimum and overtime wages and other benefits. Andy served as the second chair in two major federal jury trials to verdict on behalf of Plaintiffs in wage and hour matters and one state jury trial to verdict on behalf of Plaintiffs in a breach of contract matter. A 2009 graduate from Drake University Law School in 2009, Andy is admitted to the Trial Bar of the United States District Court for the Northern District of Illinois has been admitted *pro hac vice* to the District of Alaska, the Central and Northern Districts of California, the District of Columbia, the Northern District of Georgia, the Southern District of Indiana, the Southern District of New York, the Southern and Northern Districts of Iowa, the District of Massachusetts, the Western District of Missouri, the Middle and Western Districts of North Carolina, the Southern District of Ohio, the Eastern and Middle Districts of Pennsylvania, the Northern and Southern Districts of Texas, and the Western District of Washington. In every consecutive year since 2014, Andy has been recognized by Chicago Magazine's Super Lawyer section as a Rising Star, a distinction given to no more than 2.5% of Illinois lawyers.

**TERESA M. BECVAR** is a partner of Stephan Zouras, LLP. A steadfast advocate for individual rights, Teresa has helped thousands of clients hold corporations accountable in employment and consumer protection cases. Teresa has extensive experience in a wide range of employment cases, including wage and hour class and collective actions and employment discrimination. Teresa is a 2013 graduate of Chicago-Kent College of Law, where she served as Editor of the Law Review and graduated in the top 15% of her class. Teresa is admitted to practice in Illinois and has been admitted *pro hac vice* to the Eastern and Southern Districts of New York, the Western District of Washington, the Middle District of Florida and the Central District of California, the District of Arizona, the Middle District of Pennsylvania, the District of Colorado, the District of New Mexico, the Western District of North Carolina, and the Middle District of Tennessee. In every consecutive year since 2016, Teresa has been recognized by Chicago Magazine's Super Lawyer section as a Rising Star, a distinction given to no more than 2.5% of Illinois lawyers.



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**CATHERINE T. MITCHELL** is a partner of Stephan Zouras, LLP who graduated from UIC John Marshall Law School in 2015. Katie litigates on behalf of Stephan Zouras, LLP's clients in both class action and individual litigation, representing people in a wide-range of legal disputes, including unpaid wages, employee misclassification, mass torts, antitrust, and consumer fraud. Catherine is an active member of the Women's Bar Association of Illinois and the Young Lawyers Society of the Chicago Bar Association, and served as a Chapter Editor for the Second Edition of BNA's Age Discrimination in Employment Act Treatise. Katie is admitted to practice in Illinois, the District of Colorado, the Eastern District of Wisconsin and has been admitted *pro hac vice* to the Southern and Eastern Districts of New York, the Middle District of Florida, the Southern District of Iowa, the Northern District of California, the District of Arizona, the District of New Mexico, the Eastern District of Pennsylvania, and the Eastern and Western Districts of North Carolina. Katie earned her Bachelor's Degree from Saint Mary's College where she was a member of the Dean's list and served as a Member Counselor in the Business Enterprise Law Clinic. Katie is currently an active member of the Women's Bar Association as well as a Director on UIC John Marshall Law School Alumni Association's Board of Directors.

<h2 style="text-align:center; color:red">ASSOCIATE ATTORNEYS</h2>

**HALEY R. JENKINS** graduated *cum laude* from Chicago-Kent College of Law in 2016. Haley litigates on behalf of Stephan Zouras, LLP's clients in both class action and individual litigation. A spirited advocate, Haley represents clients in legal disputes involving unpaid wages, employee misclassification, antitrust, consumer fraud, whistleblower actions, and *qui tam* cases. She is currently a member of the legal team advocating for clients' biometric privacy rights in cutting-edge cases against employers and biometric device manufacturers that unlawfully collect, store, use and disseminate employees' and consumers' biometrics data. Haley is admitted to the Trial Bar of the United States District Court for the Northern District of Illinois and the District of Colorado. She has also been admitted *pro hac vice* to the Middle and Eastern Districts of Pennsylvania, and the Eastern District of New York. Haley graduated from the University of Illinois at Urbana-Champaign in 2013 where she majored in English.

**ANNA M. CERAGIOLI** earned her Juris Doctor from Chicago-Kent College of Law where she was named to the Dean's List and elected President of the Moot Court Honor Society. She was one of only twelve graduating students inducted into the Chicago-Kent Bar & Gavel Society. Anna is a skilled and dedicated advocate for individuals and groups of people who have been injured, deprived of earned wages or otherwise mistreated by employers. She has worked tirelessly on an array of individual and class actions lawsuits involving unpaid wages, employee misclassification, unlawful credit checks and consumer fraud. Anna received her undergraduate degree from Marquette University where she double-majored in Writing Intensive English and Politics in Law.

**MEGAN E. SHANNON** graduated *magna cum laude* from Chicago-Kent College of Law in 2019, where she focused her studies on employment law. She received a Certificate in Workplace Litigation and Alternative Dispute Resolution and served as a Student Editor of the Employee Rights and Employment Policy journal published by Chicago-Kent and the Institute for Law and the Workplace. Megan is a fierce advocate for employees and consumers and has fought vigorously against employee misclassification, unlawful credit checks and unpaid wages. Megan earned her undergraduate degree from Loyola University Chicago, where she graduated *magna cum laude* with degrees in Political Science and International Studies. She also spent a year after college teaching high school English in Vigo, Spain.

**PAIGE L. SMITH** joined the Stephan Zouras team with a passion and dedication for vindicating Illinois citizen's rights



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

ATTORNEYS AT LAW

under the Illinois Biometric Privacy Act (BIPA). Paige graduated cum laude from Chicago-Kent College of Law, where she was a member of the Dean's List, and served as the Executive Notes & Comments Editor of the *Chicago-Kent Law Review*. Since joining the firm, Paige has assisted in trailblazing actions involving BIPA, consumer breach contract, unpaid wages, employee misclassification, employment discrimination, and retaliatory discharge claims. Paige earned her undergraduate degree from the University of Wisconsin-Madison, where she graduated with Honors in Liberal Arts, with a degree in Political Science.

## OF COUNSEL

**DAVID J. COHEN,** a highly skilled and successful class-action attorney, joined Stephan Zouras, LLP in April 2016 and manages our Philadelphia office.  Dave has spent his entire career fighting to protect the rights of thousands of employees, consumers, shareholders, and union members.  Before joining Stephan Zouras, Dave worked on, and ran, dozens of significant antitrust, consumer, employment and securities matters for four highly-regarded Philadelphia firms.  Before joining the private sector, Dave completed a unique clerkship with the Hon. Stephen E. Levin in the Philadelphia Court of Common Pleas, during which he not only helped to develop a respected and efficient system for the resolution of the Court's class action cases, but also contributed to several well-regarded works on class actions. Dave earned a J.D. from the Temple University School of Law in 1994.  While attending law school, Dave was awarded the Barristers Award for excellence in trial advocacy and worked as a teaching assistant for Hon. Legrome Davis (E.D. Pa.) as part of Temple's award-winning Integrated Trial Advocacy program.  Dave graduated with honors from the University of Chicago in 1991.

Dave is admitted to practice in the United States Court of Appeals for the Third Circuit, the United States Court of Appeals for the Sixth Circuit, the United States District Court for the Eastern District of Pennsylvania, the United States District Court for the Middle District of Pennsylvania, the United States District Court for the Western District of Pennsylvania, the United States District Court for the District of New Jersey and the state courts of Pennsylvania and New Jersey.  He is a member of the American and Philadelphia Bar Associations.

## REPRESENTATIVE TRIALS, VERDICTS AND JUDGMENTS

**Ray v. DISH Network**
*No. 01-15-0003-4651 (AAA Arbitration)*                    **3/17/2019 – Arbitration Judgment**
Final approval was awarded in the amount of $3,250,000.00 to thousands of Colorado inside sales associates who were not paid minimum wage for all hours worked and were not paid proper overtime compensation for hours worked in excess of 40 hours per week.

**Franco, et al.  v. Ideal Mortgage Bankers, d/b/a Lend America**        **12/14/17 – Trial Court Judgment**
*No. 07-cv-3956 (United States District Court for the Eastern District of New York)*
The Court entered a $15.2 million judgment on behalf of several hundred loan officers who were deprived of minimum wages and overtime in violation of federal and state law.



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Frisari v. DISH Network**                                    **8/25/16 – Arbitration Judgment**
*No. 18-160-001431-12 (AAA Arbitration)*
The Arbitrator certified and granted final judgment in excess of seven figures for a class of over 1,000 New Jersey inside sales associates who performed work before and/or after their shifts without pay and were not paid the proper overtime rate when they worked in excess of 40 hours a week.

**Huskey v. Ethicon Inc.**                                    **9/10/2014 – Jury Verdict**
*No. 2:12-cv-05201 (United States District Court for the Southern District of West Virginia)*
Stephan Zouras, LLP helped secure a $3,270,000.00 jury verdict in one of the bell-weather trial cases in the multi-district litigation against Johnson & Johnson's Ethicon unit for defective design, failure to warn and negligence related to transvaginal mesh device.

**Lee v. THR**                                    **5/22/14 – Trial Court Judgment**
*No. 12-cv-3078 (United States District Court for the Central District of Illinois)*
As a result of the efforts of class counsel Stephan Zouras, LLP, the Court entered a judgment for a class of employees given job titles such as "Buyers," "Auditors" and "Managers" for unpaid overtime in the sum of $12,207,880.84.

**Vilches et al. v. The Travelers Companies, Inc.**                                    **12/12/12 - Arbitration Judgment**
*No.  11-160-000355-11 (American Arbitration Association)*
Following a contested evidentiary hearing, Stephan Zouras, LLP secured a significant monetary award on behalf of a group of insurance appraiser employees seeking unpaid earned overtime under the FLSA.

**Kyriakoulis, at al. v. DuPage Health Center**                                    **11/8/12 - Jury Verdict**
*No. 10-cv-7902 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP achieved a favorable jury verdict on behalf of several medical assistants deprived of minimum and overtime wages in violation of federal and Illinois law.

**Smith v. Safety-Kleen Systems, Inc.**                                    **7/11/12 - Jury Verdict**
*No. 10-cv-6574 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP achieved a favorable jury verdict on behalf of a chemical handler deprived of overtime wages in this donning and doffing action brought under the FLSA.

**Wong v. Wice Logistics**                                    **1/30/12 - Jury Verdict**
*No. 08 L 13380 (Circuit Court of Cook County, Illinois)*
Stephan Zouras, LLP recovered unpaid commissions and other damages for Plaintiff based on her claims under the Illinois Wage Payment and Collection Act.

**Daniels et al. v. Premium Capital Financing**                                    **10/18/11 - Jury Verdict**
*No. 08-cv-4736 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP was appointed lead class and trial counsel and achieved a jury verdict in excess of $9,000,000.00 on behalf of over 200 loan officers who were deprived of minimum wages and overtime pay.

**Ferrand v. Lopas**                                    **5/22/01 - Jury Verdict**
*No. 00 L 2502 (Circuit Court of Cook County, Law Division, State of Illinois)*
Jury verdict in excess of available liability insurance policy limits entered in favor of seriously-injured pedestrian, resulting in liability against insurance carrier for its bad faith refusal to tender the policy limits before trial.



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550  |  F 312-233-1560
**stephanzouras.com**

# REPRESENTATIVE RESOLVED CLASS AND COLLECTIVE ACTIONS

**Courts nationwide have appointed the firm as lead or co-lead counsel in numerous class and collective actions in which they have collectively secured over one hundred million dollars in verdicts and settlements including:**

**Thome, et al. v. Novatime Technology, Inc.**                                            3/08/21 – Final Approval
*No. 19-cv-06256 (United States District Court for the Northern District of Illinois)*
As lead counsel, Stephan Zouras secured over $14.1 million for thousands of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Kusinski, et al. v. ADP, LLC.**                                            2/10/21 – Final Approval
*No. 17-CH-12364 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
As co-counsel, Stephan Zouras, LLP secured a record-breaking $25 million settlement on behalf of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Trayes, et al. v. Mid-Con Hospitality Group, LLC, et al.**                                            2/03/21 – Final Approval
*No. 19-CH-11117 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
The Court granted final approval of more than half a million dollar settlement on behalf of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Collier, et al. v. Pete's Fresh Market, et al.**                                            12/03/20 – Final Approval
*No. 19-CH-05125 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
Stephan Zouras, LLP secured over $4.2 million for thousands of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Bryant, et al. v. Loews Chicago Hotel, Inc. et al.**                                            10/30/20 – Final Approval
*No. 19-cv-03195 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP settled for approximately $1 million on behalf of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Bigger, et al. v. Facebook, Inc.**                                            10/22/20 – Final Approval
*No. 17-cv-7753 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP secured over $1.6 million on behalf of Client Solutions Managers ("CSMs") who were misclassified as exempt from overtime requirements and deprived of overtime wages in violation of FLSA and the Illinois Minimum Wage Law ("IMWL").

**Thomas, et al. v. Kik Custom Products, Inc.**                                            9/30/20 – Final Approval
*No. 19-CH-02471 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
As co-counsel, Stephan Zouras, LLP settled for approximately $1 million on behalf of employees based on alleged violations of the Biometric Information Privacy Act ("BIPA").



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Gauzza, et al. v. Prospect Medical Holdings, Inc., et al.**                    9/15/20 – Final Approval
*No. 20-cv-03599 (United States District Court for the Eastern District of Pennsylvania)*
As lead counsel, Stephan Zouras, LLP, secured $1.9 million in unpaid overtime wages on behalf of hundreds of full-time hourly employees whose hands-on patient care responsibilities resulted in interrupted meal breaks, which were not compensated for.

**Bradford, et al. v. Farmington Foods, Inc.**                    8/17/20 – Final Approval
*No. 19-CH-12888 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
The Court granted final approval in a six-figure class settlement on behalf of hundreds of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Trottier, et al. v. Summit Staffing**                    8/04/20 – Final Approval
*No. 19-CH-02731 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
Stephan Zouras, LLP settled for approximately $1 million on behalf of thousands of employees based on alleged violations of the Biometric Information Privacy Act ("BIPA").

**Jackson, et al. v. A. Finkl & Sons, Co., et al.**                    7/21/20 – Final Approval
*No. 2018-CH-07424 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
Final approval was granted in a six-figure class settlement on behalf of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Thome, et al. v. Flexicorps. Inc.**                    7/02/20 – Final Approval
*No. 18-CH-01751 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
As co-counsel, Stephan Zouras, LLP settled for approximately $1 million on behalf of employees based on alleged violations of the Biometric Information Privacy Act ("BIPA").

**Goings, et al. v. Applied Acoustics, et al.**                    6/02/20 – Final Approval
*No. 17-CH-14954 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
Final approval was granted in a six-figure class settlement on behalf of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Jones, et al. v. Santa Rosa Consulting, Inc.**                    5/26/20 – Final Approval
*No. 18-cv-11005 (United States District Court for the Southern District of New York)*
The Court granted approval of a six-figure settlement on behalf of consultants misclassified as independent contractors who were not paid overtime premium compensation as required by the FLSA and New York Law.

**Jones, et al. v. Encore Health Resources, LLC, et al.**                    2/19/20 – Final Approval
*No. 19-cv-03298 (United States District Court for the Southern District of Texas)*
The Court granted approval of a six-figure settlement on behalf of credentialed trainers who worked in excess of 40 hours per week but were not compensated overtime premium rate, as required by the FLSA.

**Potoski, et al. v. Wyoming Valley Health Care System, et al.**                    1/14/20 – Final Approval
*No. 11-cv-00582 (United States District Court for the Middle District of Pennsylvania)*
As lead co-counsel, Stephan Zouras, LLP helped achieve a six-figure class settlement on behalf of hospital employees who were required to perform uncompensated work "off-the-clock" during meal breaks.

# STEPHANZOURAS, LLP
ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Stewart, et al. v. First Transit, Inc.**                              12/30/19 – Final  Approval
*No. 18-cv-03768 (United States District Court for the Eastern District of Pennsylvania)*
Final approval was granted in a six-figure class settlement achieved by Stephan Zouras, LLP for hundreds of paratransit drivers who were not paid for work during "scheduled gap periods."

**Jordan, et al. v. Meridian Bank, et al.**                              12/19/19 – Final Approval
*No. 17-cv-05251 (United States District Court for the Eastern District of Pennsylvania)*
Stephan Zouras, LLP served as co-counsel and achieved a nearly $1 million class settlement on behalf of thousands of misclassified loan officers who were not paid minimum or overtime wages as required by federal and state law.

**George, et al. v. Schulte Hospitality Group, Inc.**                              12/16/19 – Final Approval
*No. 18-CH-04413 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
The Court granted final approval of an almost $1 million settlement on behalf of approximately 900 employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Edmond, et al. v. DPI Specialty Foods, Inc.**                              11/18/19 – Final Approval
*No. 18-CH-09573 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
The Court granted final approval of a nearly $500,000 settlement on behalf of hundreds of employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Watts, et al. v. Chicago Lakeshore Hospital**                              11/13/20 – Final Approval
*No. 17-CH-12756 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
Final approval for class settlement in the amount of approximately $900,000 was granted and awarded to employees whose rights were violated under the Biometric Information Privacy Act ("BIPA").

**Bey v. Walker HealthCare, et al. & Pierce, et al. v. Encore Health Resources, et al.**    9/19/2019 – Final Approval
*No's. 19-cv-00060, 18-cv-04736 (United States District Court for the Southern District of Texas)*
Stephan Zouras, LLP achieved a nearly $2.4 million settlement on behalf of employees identified as "At-The-Elbow" ("ATE") consultants who worked in excess of 40 hours per week and were denied proper overtime compensation.

**Kuck v. Planet Home Lending, LLC, et al.**                              9/13/19 – Final Approval
*No. 17-cv-04769 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP helped achieve a six-figure class settlement on behalf of Retail Retention Mortgage Loan Officers who were required to perform work off-the-clock and were denied overtime wages.

**Dixon v. The Washington & Jane Smith Home, et al.**                              8/20/19 – Final Approval
*No. 17-cv-08033 (United States District Court for the Northern District of Illinois)*
Final approval in a class wide settlement was granted and awarded in the amount of $1,356,000 to approximately 1,300 employees based on alleged violations of the Biometric Information Privacy Act ("BIPA").

**Jones v. Chicago Bridge & Iron Company, et al.**                              8/06/19 – Final Approval
*No. 17-cv-00424 (United States District Court for the Western District of North Carolina)*
As co-lead counsel, Stephan Zouras, LLP helped achieve a six-figure class settlement on behalf of employees who worked for defendants under a 9/80 pay plan (A-B Schedule) and were not paid an overtime premium for hours worked in excess of forty in a workweek.



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Sharrieff v. Raymond Management Company, et al.**　　　　**8/01/2019 – Final Approval**
*No. 18-CH-01496 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
A six-figure class settlement was granted and awarded to hundreds of employees based on alleged violations of the Biometric Information Privacy Act ("BIPA").

**Ostrander v. Customer Engineering Services, LLC**　　　　**3/25/19 – Final Judgment**
*No. 15-cv-01476 (United States District Court of Colorado)*
Final approval of a six-figure class settlement was granted on behalf of technical service representatives who were misclassified under the federal law and were deprived of earned overtime wages.

**Davis v. Vanguard Home Care, LLC, et al.**　　　　**3/22/19 – Final Approval**
*No. 16-cv-07277 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP achieved a six-figure class settlement on behalf of a group of Home Health Clinicians who were misclassified as exempt under federal and state wage laws.

**Goh v. NCR Corporation**　　　　**2/25/19 – Final Approval**
*No. 01-15-0004-0067 (AAA Arbitration)*
In granting class certification and approval of a settlement in excess of six figures for over three-thousand class members employed by NCR who were subjected to improper background checks, the Arbitrator found that the attorneys of Stephan Zouras "rendered exemplary services for [their] clients and acted with great care, diligence, and professionalism."

**Moseman v. U.S. Bank National Association**　　　　**1/07/19 – Final Approval**
*No. 17-cv-00481 (United States District Court for the Western District of North Carolina)*
As lead counsel, Stephan Zouras, LLP achieved a class wide settlement on behalf of individuals employed as AML/BSA Preliminary Investigators who worked in excess of 40 hours per week and were not paid proper overtime compensation.

**Ivy v. Adventist Midwest Health**　　　　**11/14/18 – Final Approval**
*No. 16-cv-7606 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP achieved a six-figure class settlement on behalf of Home Health Clinicians who worked in excess of 40 hours per week and were not paid overtime.

**Bhattacharya v. Capgemini, et al.**　　　　**11/13/18 – Final Approval**
*No. 16-cv-07950 (United States District Court for the Northern District of Illinois)*
Final approval for class settlement in the amount of $990,000.00 was granted and awarded to approximately 900 Indian national participants of Capgemini's Group Health Plan based on alleged violations of the Employee Retirement Income Security Act ("ERISA").

**Carver v. Presence Health Network, et al.**　　　　**7/10/18 – Final Approval**
*No. 15-cv-02905 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP helped achieve final approval of a seven-figure class settlement on behalf of participants and beneficiaries of benefit plans sponsored by Presence Health based on alleged violations of the Employee Retirement Income Security Act ("ERISA").

# STEPHANZOURAS, LLP
## ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Lukas v. Advocate Health Care, et al.**                    **6/27/18 – Final Approval**
*No. 14-cv-01873 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP helped achieve final approval of a seven-figure class settlement on behalf of thousands of participants and beneficiaries to Advocate Health Care Network's Pension Plan based on alleged violations of the Employee Retirement Income Security Act ("ERISA").

**Brown v. Health Resource Solutions, Inc.**                    **4/20/18 – Final Approval**
*No. 16-cv-10667 (United States District Court for the Northern District of Illinois)*
The Court granted final approval of class settlement for $900,000.00 in unpaid overtime wages on behalf of Home Health Clinicians who were misclassified as exempt under federal and state wage laws.

**Eggleston v. USCC Services, LLC.**                    **2/16/18 – Final Approval**
*No. 16-cv-06775 (United States District Court for the Northern District of Illinois)*
As co-lead counsel, Stephan Zouras, LLP helped obtain final approval of a $1,250,000 class settlement for unpaid overtime wages on behalf of misclassified Sales Managers.

**Caison v. Sogeti USA, LLC, et al.**                    **2/12/18 – Final Approval**
*No. 17-cv-2786 (United States District Court for the Northern District of Illinois)*
As lead counsel, Stephan Zouras, LLP achieved a class wide settlement on behalf of hundreds of Business Analysts who worked in excess of 40 hours per week and were not paid proper overtime compensation.

**Kaminski v. Bank of America, N.A.**                    **2/15/18 – Final Approval**
*No. 16-cv-10844 (United States District Court for the Northern District of Illinois)*
Final approval for class settlement in the amount of $850,000 in unpaid wages was granted and awarded to a class of approximately 100 employees working as Senior Specialist-Securities and Operation Market Professionals.

**Byrne v. Centegra Health System**                    **1/29/18 – Final Approval**
*No. 17-cv-00018 (United States District Court for the Northern District of Illinois)*
The Court granted final approval of class settlement for $425,000 in unpaid overtime wages on behalf of registered nurses, physical therapists, occupational therapists, speech therapists and other similarly-designated skilled care positions who were misclassified as exempt under federal and state wage laws.

**Donoghue v. Verizon Communications, Inc.**                    **11/16/17 – Final Approval**
*No. 16-cv-4742 (United States District Court for the Eastern District of Pennsylvania)*
The Court granted final approval of class settlement for $800,000 in unpaid overtime wages on behalf of wireline workers who were hired to fill in for Verizon employees during a strike. Despite regularly working 65 hours per week, these employees were classified as exempt and denied overtime wages.

**Tompkins v. Farmers Insurance Exchange**                    **9/27/17 – Final Approval**
*No. 14-cv-3737 (United States District Court for the Eastern District of Pennsylvania)*
The Court granted final approval of a $775,000.00 class settlement on behalf misclassified loan officers seeking unpaid overtime wages.

**In re Sears Holdings Corporation Stockholder and Derivative Litigation**                    **5/9/17 – Final Approval**
*No. 11081-VCL (Court of Chancery of the State of Delaware)*
Stephan Zouras, LLP represented the Named Plaintiff in a $40 million settlement in connection with a 2015 sale by Sears

# STEPHANZOURAS, LLP
## ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

of 235 properties to Seritage Growth Properties.

**Oaks v. Sears**                                                      4/12/17 – Final Approval
*No. 1:15-cv-11318 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP settled on behalf of thousands of consumers who own or once owned Sears Kenmore grills in a product defect class action.

**Hauser v. Alexian Brothers Home Health**                             4/06/17 – Final Approval
*No. 15-cv-6462 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP settled for $1 million on behalf of home health care clinicians who were misclassified as "exempt" and deprived of earned overtime wages.

**Leiner v. Johnson & Johnson**                                        1/31/17 – Final Approval
*No. 15-cv-5876 (United States District Court for the Northern District of Illinois)*
The Court granted final approval of a $5 million settlement for consumers nationwide in a consumer fraud class action. Stephan Zouras, LLP represented consumers who were deceived into paying premium prices for Johnson & Johnson baby bedtime products which falsely claimed to help babies sleep better.

**Reed v. Friendly's Ice Cream, LLC, et al.**                          1/31/17 – Final Approval
*No. 15-cv-00298 (United States District Court for the Middle District of Pennsylvania)*
Stephan Zouras, LLP served as co-counsel and helped obtain final approval of a $3,500,000 class settlement on behalf of nationwide Servers who were not compensated for off-the-clock worked performed during unpaid meal breaks and after their scheduled shifts.

**McPhearson v. 33 Management**                                        11/3/16 – Final Approval
*No. 15-ch-17302 (Circuit Court of Cook County, IL)*
The Court granted final approval of class settlement on behalf of tenants of a Chicago apartment building where the landlords violated the City of Chicago Residential Landlord and Tenant Ordinance by collecting and holding tenant security deposits without paying interest earned.

**Cook v. Bank of America**                                            8/2/16 – Final Approval
*No. 15-cv-07718 (United States District Court for the Northern District of Illinois)*
The Court granted final approval of $3,250,000 settlement for an Illinois Class and FLSA Collective on behalf of individuals who worked as Treasury Services Advisors and who were misclassified as exempt from earned overtime wages.

**Altnor v. Preferred Freezer Services, Inc.**                         7/18/16 – Final Approval
*No. 14-cv-7042 (United States District Court for the Eastern District of Pennsylvania)*
The firm's attorneys served as lead counsel in this lawsuit seeking recovery of wages for unpaid meal break work for a class of 80 cold storage warehouse workers.

**Lukas v. Advocate Health Care**                                      6/29/16 – Final Approval
*No. 14-cv-2740 (United States District Court for the Northern District of Illinois)*
The Court granted final approval of a $4,750,000 settlement for a federal FLSA and Illinois Minimum Wage Law collective class of home health care clinicians who were wrongly classified as "exempt" from federal and state overtime laws.

**Kurgan v. Chiro One Wellness Centers LLC**                           4/27/16 – Final Approval
*No. 10-cv-1899 (United States District Court for the Northern District of Illinois)*
The Court granted Plaintiffs' motion for Section 216(b) certification of Plaintiffs' FLSA claim, granted Rule 23 certification

# STEPHANZOURAS, LLP

## ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

of Plaintiffs' claims under the Illinois Minimum Wage Law and appointed Stephan Zouras, LLP as counsel for a class of chiropractic technicians and assistants.

**Heba v. Comcast**                                                                 **4/6/16 – Final Approval**
*No. 12-471 (First Judicial District of Pennsylvania Court of Common Pleas of Philadelphia)*
The Court granted class certification to Customer Account Executives who worked at Comcast's Pennsylvania call centers and were required to work 15 minutes a day before their scheduled start time without pay.  As lead counsel, Stephan Zouras, LLP achieved a favorable resolution for over 6,000 class members.

**Johnson v. Casey's General Stores, Inc.**                                         **3/3/16 – Final Approval**
*No. 15-cv-3086 (United States District Court for the Western District of Missouri)*
The Court granted final approval on behalf of a certified class of employees of Casey's General Stores, Inc. to redress violations of the Fair Credit Reporting Act (FCRA).

**Fields v. Bancsource, Inc.**                                                     **2/3/16 – Final Approval**
*No. 14-cv-7202 (United States District Court for the Northern District of Illinois)*
The Court entered an order granted Plaintiffs' motion for Section 216(b) certification of a class of field engineers who were deprived of overtime for hours worked in excess of 40 in given workweeks.

**Elder, et al. v. Comcast Corporation**                                           **1/11/16 – Final Approval**
*No. 12-cv-1157 (United States District Court for the Northern District of Illinois)*
The Court granted Plaintiffs' motion for conditional certification and appointed Stephan Zouras, LLP as counsel for a class of cable technicians who allege they were deprived of overtime wages in violation of federal law.

**Posada, et al. v. Continental Home Loans, Inc.**                                 **1/13/16 - Final Approval**
*15-cv-4203 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP was appointed class counsel and achieved a substantial settlement on behalf of a class of loan officers deprived of minimum and overtime wages.

**Struett v. Susquehanna Bank**                                                    **10/27/15 – Final Approval**
*No. 15-cv-176 (United States District Court for the Eastern District of Pennsylvania)*
The firm's attorneys served as co-lead counsel in this lawsuit which recovered $300,000 in unpaid overtime wages for 31 misclassified loan officers.

**Faust, et al. v. Comcast Corporation**                                           **10/11/15 - Final Approval**
*No. 10-cv-2336 (United States District Court for the Northern District of Maryland)*
The Court granted Plaintiffs' motion for conditional certification and appointed Stephan Zouras, LLP lead counsel for a class of call center employees.

**Butler, et al. v. Direct Sat**                                                   **9/3/15 - Final Approval**
*No. 10-cv-08747 DKC (United States District Court for the District of Maryland)*
Stephan Zouras, LLP reached favorable resolution on behalf of a finally-certified collective class of technicians working in DirectSat's Maryland warehouses who were not paid overtime.

**Sosnicki v. Continental Home Loans, Inc.**                                        **7/30/15 - Final Approval**
*No. 12-cv-1130 (United States District Court for the Eastern District of New York)*
As lead class counsel, Stephan Zouras, LLP achieved a six-figure settlement on behalf of a collective class of loan officers who were deprived of minimum wages and overtime in violation of federal and state law.



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Bordell v. Geisinger Medical Center**                                    4/8/15 – Final Approval
*No. 12-cv-1688 (Northumberland Court of Common Pleas)*
The firm's attorneys served as lead counsel in this lawsuit which challenged Defendant's workweek averaging practices and recovered $499,000 in unpaid overtime wages for hospital workers.

**Harvey, et al. v. AB Electrolux, et al.**                                3/23/15 – Final Approval
*No. 11-cv-3036 (United States District Court for the Northern District of Iowa)*
As lead counsel, Stephan Zouras, LLP achieved a six-figure settlement amount on behalf of hundreds of production workers seeking unpaid earned wages.

**Price v. NCR Corporation**                                              3/18/15 – Final Approval
*No. 51-610-908-12 (AAA Arbitration)*
As lead class counsel, Stephan Zouras, LLP achieved a seven figure, arbitrator approved settlement on behalf of thousands of Customer Engineers nationwide who were deprived overtime wages in violation of federal law.

**Frebes, et al. v. Mask Restaurants, LLC**                               1/15/15 – Final Approval
*No. 13-cv-3473 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP was appointed class counsel and achieved a substantial settlement on behalf of hundreds of servers, bartenders and bussers forced to participate in an illegal "tip pool."

**Jones v. Judge Technical Services Inc.**                                12/15/14 – Final Approval
*No. 11-cv-6910 (United States District Court for the Eastern District of Pennsylvania)*
As lead class counsel, Stephan Zouras, LLP prevailed on summary judgment and subsequently achieved a seven-figure settlement on behalf of IT workers who were designated under the "Professional Day" or "Professional Week" compensation plan, misclassified as exempt from the FLSA and denied overtime pay.

**Howard, et al. v. Securitas Security Services USA, Inc.**               5/7/14 – Final Approval
*No. 08-cv-2746 (United States District Court for the Northern District of Illinois)*
**and, Hawkins v. Securitas Security Services USA, Inc.**
*No. 09-cv-3633 (United States District Court for the Northern District of Illinois)*
For settlement purposes, the Court certified a class of approximately ten thousand security guards seeking damages for unpaid wages and overtime under the FLSA and Illinois Minimum Wage Law.

**Thomas v. Matrix Corporation Services**                                 2/12/14 – Final Approval
*No. 10-cv-5093 (United States District Court for the Northern District of Illinois)*
As lead counsel, Stephan Zouras, LLP achieved a six-figure settlement on behalf of a class of hundreds of technicians who allege they were deprived of overtime wages in violation of federal law.

**Ingram v. World Security Bureau**                                       12/17/13 – Final Approval
*No. 11-cv-6566 (United States District Court for the Northern District of Illinois)*
Stephan Zouras secured a class settlement on behalf of several hundred security officers deprived of minimum wages and overtime in violation of federal and state law.

**Sexton v. Franklin First Financial**                                    9/30/13 – Final Approval
*No. 08-cv-04950 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP achieved a settlement on behalf of a class of approximately 150 loan officers deprived of minimum wages and overtime in violation of the FLSA.

**STEPHANZOURAS, LLP**

ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Outlaw v. Secure Health, L.P.**                                    **9/24/13 – Final Approval**
*No. 11-cv-602 (United States District Court for the Eastern District of Pennsylvania)*
The firm's attorneys served as lead counsel in this lawsuit seeking recovery of wages for unpaid pre-shift, meal break and uniform maintenance work for a class of 35 nursing home workers.

**Robinson v. RCN Telecom Services, Inc.**                          **8/5/13 – Final Approval**
*No. 10-cv-6841 (United States District Court for the Eastern District of Pennsylvania)*
The firm's attorneys served as co-lead counsel in this lawsuit which recovered $375,000 in unpaid overtime wages for misclassified cable television installers.

**Holland v. Securitas Security Services USA, Inc.**                **7/26/13- Final Approval**
*No. BC 394708 (Superior Court of California, County of Los Angeles)*
As class counsel, Stephan Zouras, LLP achieved a six figure settlement on behalf of thousands of security officers who allege they were deprived of overtime wages in violation of federal law.

**Jankuski v. Heath Consultants, Inc.**                             **7/2/13 - Final Approval**
*No. 12-cv-04549 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP was appointed lead counsel and achieved a settlement on behalf of gas management technicians deprived of minimum wages and overtime in violation of the FLSA.

**Ord v. First National Bank of Pennsylvania**                      **6/21/13 – Final Approval**
*No. 12-cv-766 (United States District Court for the Western District of Pennsylvania)*
The firm's attorneys served as co-lead counsel in this consumer fraud lawsuit which recovered $3,000,000 for consumers who had been made to pay improper overdraft fees.

**Holley v. Erickson Living Management, LLC**                       **6/13/13 – Final Approval**
*No. 11-cv-2444 (United States District Court for the Eastern District of Pennsylvania)*
The firm's attorneys served as lead counsel in this lawsuit seeking recovery of wages for unpaid pre-shift and meal break work for a class of 63 nursing home workers.

**Hansen, et al. v. Per Mar Security Services**                     **5/15/13 - Final Approval**
*No. 09-cv-459 (United States District Court for the Southern District of Iowa)*
Stephan Zouras, LLP was appointed class counsel and secured a settlement for hundreds of security guards deprived of minimum wages and overtime in violation of federal and state law.

**Pomphrett v. American Home Bank**                                 **3/14/13 – Final Approval**
*No. 12-cv-2511 (United States District Court for the Eastern District of Pennsylvania)*
The firm's attorneys served as co-lead counsel in this lawsuit which recovered $2,400,000 in unpaid overtime wages for misclassified loan officers.

**Murphy v. Rayan Brothers, et al.**                                **2/22/13 - Final Approval**
*No. 11 CH 03949 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
Stephan Zouras, LLP achieved class wide recovery on behalf of a class of tenants for violations of the Chicago Residential Landlord and Tenant Ordinance (RLTO).

# STEPHANZOURAS, LLP
## ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Glatts v. Crozer-Keystone Health System**                              2/6/13 – Final Approval
*No. 0904-1314 (Philadelphia Court of Common Pleas)*
The firm's attorneys served as co-lead counsel in this lawsuit which challenged Defendant's workweek averaging practices and recovered $1,200,000 in unpaid overtime wages for hospital workers.

**Chambers v. Front Range Environmental, LLC**                          1/23/13 - Final Approval
*No. 12-cv-891 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP was appointed as class counsel and resolved this action on behalf of a class of maintenance workers.

**Piehl v. Baytree National Bank**                                       1/3/13 - Final Approval
*No. 12-cv-1364 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP was appointed class counsel and resolved this action on behalf of a class of Indiana loan officers who were paid on a commission-only basis and deprived of earned minimum wage and overtime in violation of the FLSA.

**Searson v. Concord Mortgage Corporation**                             11/19/12 - Final Approval
*No. 07-cv-3909 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP achieved a settlement on behalf of a class of 80 loan officers deprived of minimum wages and overtime in violation of the FLSA.

**Ellenbecker, et al. v. North Star Cable Construction, Inc., et al.**   11/14/12 - Final Approval
*No. 09-cv-7293 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP obtained Rule 23 certification, were appointed lead counsel, and achieved a significant monetary resolution for a class of several hundred cable technicians seeking unpaid overtime wages and the recovery of improper deductions from their pay.

**Williams, et al. v. Securitas Security Services USA, Inc.**            11/8/12 - Final Approval
*No. 10-cv-7181 (United States District Court for the Eastern District of Pennsylvania)*
As lead class counsel, Stephan Zouras, LLP achieved a settlement on behalf of a class of Pennsylvania security guards who were not paid for all time spent in training and orientation.

**Lacy, et al. v. The University of Chicago Medical Center**             11/6/12 – Final Approval
*No. 11-cv-5268 (United States District Court for the Northern District of Illinois)*
As lead class counsel, Stephan Zouras, LLP achieved a FLSA settlement for a collective class of hospital respiratory therapists.

**Molyneux, et al. v. Securitas Security Services USA, Inc.**            11/5/12 - Final Approval
*No. 10-cv-588 (United States District Court for the Southern District of Iowa)*
As lead class counsel, Stephan Zouras achieved a settlement on behalf of a class of Iowa and Wisconsin security guards who were not paid for all time spent in training and orientation.

**Davis v. TPI Iowa, LLC**                                               9/6/12 - Final Approval
*No. 11-cv-233 (United States District Court for the Southern District of Iowa)*
As class counsel, Stephan Zouras, LLP achieved a settlement on behalf of a collective class of production employees.

**Kernats, et al. v. Comcast Corporation**                              5/28/12 - Final Approval
*No. 09-cv-3368 (United States District Court for the Northern District of Illinois)*
As lead class counsel, Stephan Zouras, LLP achieved a seven-figure settlement on behalf of over 7,500 Customer Account



**STEPHANZOURAS, LLP**
ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

Representatives (CAEs) for unpaid wages in a Rule 23 class action brought under Illinois wage law.

**Garcia, et al. v. Loffredo Fresh Produce Co., Inc.**                     5/24/12 - Final Approval
*No. 11-cv-249 (United States District Court for the Southern District of Iowa)*
As class counsel, Stephan Zouras, LLP achieved a settlement on behalf of a collective class of produce processing employees.

**Larsen, et al. v. Clearchoice Mobility, Inc., et al.**                     3/21/12 - Final Approval
*No. 11-cv-1701 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP achieved an FLSA settlement on behalf of a collective class of retail sales consultants.

**Etter v. Trinity Structural Towers**                     1/26/12 - Final Approval
*No. 11-cv-249 (United States District Court for the Southern District of Iowa)*
As class counsel, Stephan Zouras, LLP achieved a settlement on behalf of a collective class of production employees.

**Petersen, et al v. Marsh USA, Inc. et al.**                     9/21/11 - Final Approval
*No. 10-cv-1506 (United States District Court for the Northern District of Illinois)*
Stephan Zouras, LLP achieved a six-figure settlement on behalf of over 30 analysts who claimed they were misclassified under the FLSA.

**Thompson v. World Alliance Financial Corp.**                     8/5/11 - Final Approval
*No. 08-cv-4951 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP were appointed lead counsel and achieved a settlement on behalf of a class of over one hundred loan officers deprived of minimum wages and overtime in violation of federal and state law.

**Vaughan v. Mortgage Source LLC, et al.**                     6/16/11 - Final Approval
*No. 08-cv-4737 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP were appointed lead counsel and achieved a settlement on behalf of a class of loan officers deprived of minimum wages and overtime in violation of federal and state law.

**Harris, et al. v. Cheddar's Casual Cafe, Inc.**                     6/1/11 - Final Approval
*No. 51 460 00557 10 (AAA Arbitration)*
Stephan Zouras served as lead counsel in six-figure class settlement on behalf of over 100 restaurant workers deprived of minimum wages and overtime.

**Turner v. Mercy Health System**                     4/20/11 – Final Approval
*No. 0801-3670 (Philadelphia Court of Common Pleas)*
The firm's attorneys served as co-lead counsel in this lawsuit which challenged Defendant's workweek averaging practices and, in a case of first impression, recovered $2,750,000 in unpaid overtime wages for hospital workers.

**Brown et al. v. Vision Works, et al.**                     3/4/11 - Final Approval
*No. 10-cv-01130 (United States District Court for the Northern District of Illinois)*
As lead class counsel, Stephan Zouras, LLP achieved a settlement on behalf of retail store managers improperly classified as exempt from overtime.

# STEPHANZOURAS, LLP

ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550  |  F 312-233-1560
stephanzouras.com

**Havard v. Osceola Foods, Inc., et al.**                                    **2/28/11 - Final Approval**
*No. LA CV 0111290 (Iowa District for Clarke County, Iowa)*
As lead class counsel, Stephan Zouras, LLP achieved a class settlement on behalf of meat processing plant employees who were not properly paid for donning and doffing activities performed before their shifts, during meal breaks and after their shifts.

**Lagunas v. Cargill Meat Solutions Corp.**                                  **1/27/11 - Final Approval**
*No. 10-cv-00220 (United States District Court for the Southern District of Iowa)*
Stephan Zouras, LLP served as co-lead counsel in class settlement on behalf of meat processing plant employees who were not properly paid for donning and doffing activities performed before their shifts, during meal breaks and after their shifts.

**Anderson v. JCG Industries, Inc.**                                         **9/2/10 - Final Approval**
*No. 09-cv-1733 (United States District Court for the Northern District of Illinois)*
As lead class counsel, Stephan Zouras, LLP achieved a six-figure settlement on behalf of meat processing plant employees who were not properly paid for time worked before their shifts, during meal breaks and after their shifts.

**Cedeno, et al. v. Home Mortgage Desk, Corp., et al.**                      **6/15/10 - Final Approval**
*No. 08-cv-1168 (United States District Court for the Eastern District of New York)*
Stephan Zouras, LLP along with co-counsel was appointed lead counsel and achieved a six-figure settlement on behalf of a Section 216(b) collective class of loan officers deprived of overtime wages.

**Perkins, et al. v. Specialty Construction Brands, Inc.**                   **11/15/09 - Final Approval**
*No. 09-cv-1678 (United States District Court for the Northern District of Illinois)*
As lead class counsel, Stephan Zouras, LLP achieved a six-figure wage and hour settlement on behalf of a collective class of plant employees for claims of unpaid overtime, including time worked before the start of their shifts, during breaks and after the end of their shifts.

**Wineland, et al. v. Casey's General Stores, Inc.**                         **10/22/09 - Final Approval**
*No. 08-cv-00020 (United States District Court for the Southern District of Iowa)*
Stephan Zouras, LLP along with co-counsel was appointed lead counsel and achieved a seven-figure settlement on behalf of a Section 216(b) collective class and Rule 23 class of over 10,000 cooks and cashiers for unpaid wages, including time worked before and after their scheduled shifts and while off-the-clock.

**Jones, et al. v. Casey's General Stores, Inc.**                            **10/22/09 - Final Approval**
*No. 07-cv-400 (United States District Court for the Southern District of Iowa)*
Stephan Zouras, LLP along with co-counsel was appointed lead counsel and achieved a seven-figure settlement on behalf of a Section 2 l 6(b) collective class and Rule 23 class of assistant store managers for unpaid wages, including time worked before and after their scheduled shifts and while off-the-clock.

**Stuart, et al. v. College Park, et al.**                                   **12/11/07 - Final Approval**
*No. 05 CH 09699 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
The firm's partners served as co-lead counsel in this case brought on behalf of a class of tenants who were seeking the refund of their security deposits. As a result of their efforts, Mr. Stephan and Mr. Zouras helped achieve a six-figure settlement on behalf of a class of over 100 tenants.

**STEPHANZOURAS, LLP**

ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

**Huebner et al. v. Graham C Stores**                    **11/15/07 - Final Approval**
*No. 06 CH 09695 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
Ryan Stephan of Stephan Zouras, LLP served as co-lead counsel in this wage and hour case involving claims for unpaid wages by a class of gas station employees. Mr. Stephan helped achieve a six-figure settlement for over 100 employees.

**Perez, et al. v. RadioShack Corporation**                    **9/14/07 - Final Approval**
*No. 02-cv-7884 (United States District Court for Northern District of Illinois)*
The firm's partners served as co-lead counsel in this nationwide Fair Labor Standards Act ("FLSA") overtime action brought on behalf of 4,000 retail store managers. Plaintiffs claimed they were improperly classified as exempt from the FLSA and owed overtime compensation for all hours worked in excess of 40 each week. In a case of first impression, the Court granted summary judgment in favor of a sub-class of Plaintiffs who did not "regularly and customarily" supervise at least 80 hours of subordinate time per week at least 80% of the time as required by the executive exemption of the FLSA. The reported decision is *Perez v. RadioShack Corp.*, 386 F. Supp. 979 (N.D. Ill. 2005). As a result of the efforts of Plaintiffs' counsel, Plaintiffs obtained a nearly $9 million settlement on the eve of trial.

**Reinsmith, et al. v. Castlepoint Mortgage**                    **4/3/07 - Final Approval**
*No. 05-cv-01168 (United States District Court, Eastern District of Massachusetts)*
The firm's partners served as co-lead counsel in this action brought on behalf of a collective class of loan officers seeking to recover unpaid overtime. Mr. Stephan and Mr. Zouras helped achieve a seven-figure settlement on behalf of over 100 loan officers in this case.

**Kutcher, et al. v. B&A Associates**                    **11/20/06 - Final Approval**
*No. 03 CH 07610 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
The firm's partners served as co-lead counsel in this case brought on behalf of a class of tenants who were seeking damages based on alleged security deposit violations. As a result of their efforts, Mr. Stephan and Mr. Zouras helped achieve a six-figure settlement on behalf of a class of over 100 tenants.

**Ciesla, et al. v. Lucent Technologies, Inc**.                    **7/31/06 - Final Approval**
*No. 05-cv-1641 (United States District Court for the Northern District of Illinois)*
The firm's partners served as co-lead counsel in this breach of contract class action against a high-tech communications company. Mr. Stephan and Mr. Zouras helped obtain a seven-figure settlement on behalf of the class.

**Casale, et al. v. Provident Bank**                    **7/25/05 - Final Approval**
*No. 04-cv-2009 (United States District Court for the District of New Jersey)*
The firm's partners served as co-lead counsel in this case brought on behalf of a collective class of over 100 loan officers who were seeking damages based on wage and hour violations of the FLSA. As a result of their efforts, Mr. Stephan and Mr. Zouras helped achieve a seven-figure settlement on behalf of the Plaintiffs.

**Corbin, et al. v. Barry Realty**                    **3/22/05 - Final Approval**
*No. 02 CH 16003 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
The firm's partners served as co-lead counsel in this case brought on behalf of a class of tenants who were seeking the refund and interest on their security deposits as called for by the Chicago Residential Landlord Tenant Ordinance. As a result of their efforts, Mr. Stephan and Mr. Zouras helped achieve a six-figure settlement on behalf of a class of over 100 tenants.



100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

ATTORNEYS AT LAW

## BIOMETRIC INFORMATION PRIVACY CLASS ACTION LAWSUITS

**Our firm is at the forefront of BIPA litigation to protect the biometric data and privacy of employees and consumers.  We have brought numerous class action lawsuits against employers and other retail businesses who have collected biometric data without consent and without instituting the proper safeguards including;**

- **Ablay, et al. v. Pioneer Works, Inc.**
  *No. 21-CH-00655 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Ablay, et al. v. NorthAmerican Concessions, Inc.**
  *No. 21-CH-00668 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Acaley, et al. v. EcoATM, LLC**
  *No. 21-CH-00034 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Alquero, et al. v. Grand Victoria Riverboat Casino, et al.**
  *No. 19-CH-09603 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Arnold, et al. v. Roundy's Supermarkets, Inc., et al.**
  *No. 20-CH-05622 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Arroyo, et al. v. OTO Development, LLC**
  *No. 20-CH-07170 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Ayala, et al. v. American Louver Company**
  *No. 19-CH-04163 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Battles, et al v. Southwest Airlines Co., et al.**
  *No. 01-19-0000-0715 (American Arbitration Association)*
- **Bedford, et al. v. Lifespace Communities, Inc.**
  *No. 20-cv-04574 (United States District Court for the Northern District of Illinois)*
- **Biloche, et al. v. Council for Jewish Elderly**
  *No. 21-CH-00610 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Biloche, et al. v. Glenview Terrace Property, LLC**
  *No. 21-CH-00529 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Bounds, et al. v. TM Healthcare Management, LLC**
  *No. 19-CH-11580 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Boyd, et al. v. Lazer Spot, Inc.**
  *No. 19-CH-12511 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Brammer, et al. v. Ava Inc., et al.**
  *No. 19-CH-07379 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Bray, et al. v. Hixson Lumber Sales of Illinois, Inc.**
  *No. 2019L9 (Circuit Court of Montgomery County, State of Illinois)*
- **Bray, et al. v. Lathem Time Co.,**
  *No. 2019L8 (Circuit Court of Montgomery County, State of Illinois)*
- **Brewton, et al. v. First Student, Inc.**
  *No. 20-CH-04840 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Bronson, et al. v. Intercontinental Hotels Group. Inc. et al.**
  *No. 2019-CH-09294 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Brown, et al. v. Weathertech**
  *No. 19-CH-00503 (Circuit Court of Cook County, Chancery Division, State of Illinois)*

**STEPHAN**ZOURAS, LLP

ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550  |  F 312-233-1560
stephanzouras.com

- **Bryant, et al v. Norwood Life Society, et al.**
  *No. 19-CH-10984 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Bryski, et al. v. Nemera Buffalo Grove, LLC, et al.**
  *No. 18-CH-07264 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Buford, et al. v. GDI Services, Inc.**
  *No 20-CH-05007 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Burt, et al. v. Anixter Inc, et al.**
  *No. 19-CH-04569 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Cacy, et al. v. Ceridian HCM, Inc.**
  *No. 18-CH-09968 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Cameron, et al. v. Polar Tech Industries, Inc., et al.**
  *No. 19-CH-000013 (Circuit Court of DeKalb County, Chancery Division, State of Illinois)*
- **Campos, et al. v. City View Multicare Center, LLC**
  *No. 19-CH-07082 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Campos, et al. v. Midwest Time Recorder, Inc.**
  *No. 19-CH-07229 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Chatman, et al. v. Crate and Barrel**
  *No. 18-CH-09277 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Coleman, et al v. Greenwood Hospitality Management, LLC**
  *No. 21-cv-00806 (United States District Court for the Northern District of Illinois)*
- **Cooper, et al v. Warren Barr Living and Rehab Center, LLC**
  *No. 21-CH-01297 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Cosenza v. DiNico's Pizza, et al.**
  *No. 20-CH-00614 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Cothron v. White Castle, et al.**
  *No. 19-cv-00382 (United States District Court for the Northern District of Illinois)*
- **Currie, et al. v. McDonald's**
  *20-CH-0467 (Circuit Court of Lake County, Chancery Division, State of Illinois)*
- **Delgado, et al. v. America's Auto Auction Chicago, Inc.**
  *No. 19-CH-04164 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Diaz, et al. v. Silver Cross Hospital**
  *No. 18-CH-1327 (Circuit Court of Will County, State of Illinois)*
- **Doporcyk, et al. v. Mariano's**
  *No. 17-CH-08092 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Downs, et al. v. Dana Hotel, LLC, et al.**
  *No. 20-CH-07400 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Drape, et al v. S.F. Express Corporation**
  *No. 20-L-001094 (Circuit Court of DuPage County, Law Division, State of Illinois)*
- **Duarte, et al. v. Vanee Foods Company**
  *No. 21-CH-01318 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Edwards, et al. v. The Parc at Joliet, LLC**
  *No. 20-CH-66 (Circuit Court of Will County, State of Illinois)*
- **Fields, et al. v. Abra Auto Body & Glass**
  *No. 17-CH-12271 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Figueroa, et al. v. Kronos, Inc.**
  *No. 19-cv-01306 (United States District Court for the Northern District of Illinois)*

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

# STEPHANZOURAS, LLP

ATTORNEYS AT LAW

- **Figueroa, et al. v. Tony's Fresh Market, et al.**
  *No. 18-CH-15728 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Finley, et al. v. Clark Manor**
  *No. 20-CH-07265 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Fisher, et al. v. HP Property Management, LLC, et al.**
  *No. 19-CH-14082 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Flores, et al. v. Juul Labs, Inc.**
  *No. 19-CH-12935 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Fuentes, et al. v. Focal Point Exports, LTD., et al.**
  *No. 19-CH-03890 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Fulton, et al. v. SCR Medical Transport, Inc.**
  *No. 20-CH-00927 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Garriott, et al. v. Food Movers Two Limited Partnership**
  *No. 20-CH-07030 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Gates, et al. v. Eagle Family Foods Group, LLC**
  *20-CH-00478 (Circuit Court of Lake County, Chancery Division, State of Illinois)*
- **Gates, et al. v. Thermoflex, et al.**
  *20-CH-00479 (Circuit Court of Lake County, Chancery Division, State of Illinois)*
- **George, et al. v. Bricton 191 Associates, LLC, et al.**
  *No. 19-CH-04014 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Gresham, et al. v. Clayton Residential Home, Inc.**
  *No. 20-CH-01912 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Heard, et al v. Becton, Dickinson & Company**
  *No. 19-cv-4158 (United States District Court for the Northern District of Illinois)*
- **Heard, et al. v. Omnicell, Inc.**
  *No. 19-CH-06817 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Heard, et al. v. St. Bernard Hospital, et al.**
  *No. 17-CH-16828 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Heard, et al v. THC-North Shore, Inc.**
  *No. 17-CH-16918 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Heard, et al. v. Weiss Memorial Hospital Foundation**
  *No. 19-CH-06763 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Ibarra, et al. v. Prospera, LLC, et al.**
  *No. 20-CH-000562 (Circuit Court of DuPage County, Chancery Division, State of Illinois)*
- **Ingram, et al. v. LSL Healthcare**
  *Case No. 21-CH-00220 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Jacobs, et al. v. T.J. Maxx**
  *Case No. 21-CH-00439 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Jacobs, et al. v. Walgreens**
  *No. 20-CH-06118 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Jacobs, et al. v. Wisenet**
  *Case No. 21-CH-00438 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Johns, et al. v. Club Fitness of Alton, LLC**
  *No. 18-L-000080 (Circuit Court of Madison County, Law Division, State of Illinois)*
- **Johns, et al. v. Paycor, Inc.**
  *No. 20-L-000114 (Circuit Court of Madison County, Chancery Division, State of Illinois)*

**STEPHAN**ZOURAS**, LLP**
ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550  |  F 312-233-1560
stephanzouras.com

- **Johnson, et al. v. Akorn Pharmaceuticals**
  *Case No. 21-CH-00000028 (Circuit Court of Lake County, Chancery Division, State of Illinois)*
- **Johnson, et al. v. OM Joliet Wings, Inc., et al.**
  *No 19-CH-14014 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Johnson, et al. v. Gold Standard Baking, Inc., et al.**
  *No. 18-CH-09011 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Johnson, et al. v. Fieldwork, Inc.**
  *No. 19-CH-11092 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Jones, et al. v. Hooters Management Corporation, et al.**
  *No. 18-Ch-00908 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Kardos, et al. v. ABT Electronics, Inc.**
  *No. 19-CH-01235 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Keene, et al. v. Plymouth Place, Inc., et al.**
  *No. 19-CH-01953 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Kelley, et al. v. Chicago Behavioral Hospital, et al.**
  *No. 20-CH-03302 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **King, et al. v. Garfield Park Hospital, LLC**
  *No. 20-CH-00056 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Krause, et al. v. Caputo's New Farm Produce, et al.**
  *No. 18-Ch-11660 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Kusinski, et al. v. ADP, LLC, et al.**
  *No. 18-CH-07139 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Landa, et al. v. Menasha Packaging Co., LLC**
  *20-CH-05251 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Landa, et al. v. MJ Holding Company, LLC**
  *20-CH-05247 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Littleton, et al. v. Lydia Healthcare I, LLC**
  *No. 19-CH-12142 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Liu, et al. v. Four Seasons**
  *No. 17-CH-14949 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Lopez, et al. v. Metraflex**
  *No-CH-05354 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Loving, et al. v. Belhaven Nursing & Rehabilitation Center, LLC**
  *No. 20-CH-04176 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Marquez, et al. v. North Riverside Golf Club**
  *No. 20-CH-05895 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Martin, et al v. Labor Solutions, LLC**
  *No. 20-CH-04664 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Martinez, et al. v. Springhill Suites, et al.**
  *No. 19-CH-06848 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Mazya, et al. v. Northwestern Lake Forest Hospital, et al.**
  *No. 18-CH-07161 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **McGraw, et al. v. Lakeshore Beverage, et al.**
  *No. 20-CH-00343 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Measaw, et al. v. Heritage Operations Group, LLC**
  *No. 19-CH-08321 (Circuit Court of Cook County, Chancery Division, State of Illinois)*

**STEPHAN**ZOURAS, LLP

ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550  |  F 312-233-1560
stephanzouras.com

- **Meegan, et al. v. NFI Industries, Inc.**
  *No. 20-cv-00465 (United States District Court for the Northern District of Illinois)*
- **Mendenhall, et al. v. Burger King**
  *No. 19-CH-10636 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Mendez, et al. v. United Dental Partners, LLC, et al.**
  *No. 20-CH-01581 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Miller, et al. v. Communications Test Design, Inc.**
  *No. 20-CH-04284 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Mitchell, et al. v. Bottled Blonde Chicago, LLC**
  *No. 20-cv-06460 (United States District Court for the Northern District of Illinois)*
- **Molina, et al. v. Mercyhealth System, Corp.**
  *No. 20-L-0000286 (Circuit Court of Winnebago County, Law Division, State of Illinois)*
- **Montgomery, et al. v. Peri Formwork Systems, Inc.**
  No. 20-cv-07771 *(United States District Court for the Northern District of Illinois)*
- **Morgan, et al. v. Ruler Foods, Inc.**
  *No. 20-cv-01270 (United States District Court for the Southern District of Illinois)*
- **Morris, et al. v. Wow Bao**
  *No. 17-CH-12029 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Mosby, et al. v. The Ingalls Memorial Hospital, et al.**
  *No. 18-CH-05031 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Naughton, et al. v. Amazon, Inc., et al.**
  *No. 19-cv-06485 (United States District Court for the Northern District of Illinois)*
- **Nelson, et al. v. Kid's Castle Learning Center**
  *No. 20-L-000068 (Circuit Court of Sangamon County, Law Division State of Illinois)*
- **Nordstrom, et al. v. Dial Senior Management, Inc.**
  *No. 19-CH-11108 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Nosal, et al. v. Rich Products Corporation, et al.**
  *No. 20-cv-4972 (United States District Court for the Northern District of Illinois)*
- **Osborne, et al. v. WeWork Companies, Inc., et al.**
  *No. 19-cv-08374 (United States District Court for the Northern District of Illinois)*
- **O'Sullivan, et al. v. All-Star, Inc.**
  *No. 19-CH-11575 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Parsons, et al. v. Personnel Staffing Group, LLC**
  *No. 20-CH-00473 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Peaks-Smith, et al. v. Saint Anthony Hospital, et al.**
  *No. 18-CH-07077 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Peatry, et al. v. Bimbo Bakeries USA, Inc.**
  *No. 19-cv-02942 (United States District Court for the Northern District of Illinois)*
- **Pruitt, et al. v. Par-A-Dice Hotel Casino, et al.**
  *No. 20-cv-01084 (United States District Court for the Central District of Illinois)*
- **Quentere, et al. v. G.H. Cretors**
  *No. 20-cv-07306 (United States District Court for the Northern District of Illinois)*
- **Quentere, et al. v. Staffing Network, LLC**
  *No. 20-CH-00000654 (Circuit Court of Lake County, Chancery Division, State of Illinois)*
- **Quentere, et al. v. Tablecraft Product Company, Inc.**
  *No 20-CH-00000493 (Circuit Court of Lake County, Chancery Division, State of Illinois)*

**STEPHANZOURAS, LLP**

ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

- **Ramos, et al. v. BOX Acquisitions, LLC**
  *No. 20-CH-03887 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Ramos, et al. v. ZK Technology, LLC, et al.**
  *No. 21-cv-02074 (United States District Court for the Northern District of Illinois)*
- **Ramsey, et al. v. Daley's Medical Transportation, Inc.**
  *No. 18-CH-01935 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Ripper, et al. v. Peoria Disposal Company, et al.**
  *No. 20-CH-00124 (Circuit Court of Peoria County, Chancery Division, State of Illinois)*
- **Robertson, et al. v. Hostmark Hospitality Group, Inc., et al.**
  *No. 18-CH-05194 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Sanchez, et al v. Elite Labor Services**
  *No. 18-CH-02651 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Sanchez, et al. v. Tide Cleaners**
  *No. 20-CH-02640 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Seaton, et al. v. Atos Healthcare Services, LLC, et al.**
  *No. 21-CH-00611 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Singleton, et al. v. B.L. Downey Company, LLC**
  *No. 21-cv-00236 (United States District Court for the Northern District of Illinois)*
- **Slafter, et al. v. Walgreens**
  *No. 20-L-001777 (Circuit Court of Madison County, Law Division, State of Illinois)*
- **Stokes, et al. v. Gate Gourmet, Inc.**
  *No. 19-CH-13755 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Taitts, et al. v. Elior, Inc.**
  *No. 20-CH-03664 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Terry, et al. v. Griffith Foods Group, Inc.**
  *No. 19-CH-12910 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Thome, et al. v. Novatime Technology, Inc.**
  *No. 19-CH-09380 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Thurman, et al. v. Northshore University HealthSystem**
  *No. 18-CH-03544 (Circuit Court of Cook County, Chancery Division)*
- **In Re: TikTok, Inc., Consumer Privacy Litigation**
  *No. 20-cv-04699 (United States District Court for the Northern District of Illinois)*
- **Tims, et al. v. Black Horse Carriers, Inc.**
  *No. 19-CH-03522 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Toor, et al. v. CoreCentric Solutions, Inc.**
  *No. 19-CH-05914 (Circuit Court of DuPage County, Chancery Division, State of Illinois)*
- **Toores, et al. v. Eataly Chicago, LLC**
  *No. 20-CH-06417 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Townsend, et al. v. The Estates of Hyde Park, LLC**
  *No. 19-CH-11849 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Trayes, et al. v. Mid-Con Hospitality Group, LLC, et al.**
  *No. 19-CH-11117 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Treadwell, et al. v. Power Solutions International, Inc., et al.**
  *No. 18-cv-08212 (United States District Court for the Northern District of Illinois)*
- **Trinidad, et al. v. Bridgeview Advisors, LLC**
  **No. 20-CH-06600** *(Circuit Court of Cook County, Chancery Division, State of Illinois)*

# STEPHANZOURAS, LLP
## ATTORNEYS AT LAW

100 North Riverside Plaza, Suite 2150
Chicago, Illinois 60606
P 312-233-1550 | F 312-233-1560
stephanzouras.com

- **Trottier, et al. v. Attendance Demand, Inc.**
  *No. 19-CH-13230 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Valenzuela, et al. v. Reliable Staffing Services, Inc.**
  *No. 20-CH-06632 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Van Jacobs, et al. v. New World Van Lines, Inc.**
  *No. 19-CH-02619 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Wallace, et al. v. PersonalizationMall.com, LLC**
  *No 20-CH-669 (Circuit Court of Will County, Chancery Division, State of Illinois)*
- **Walton, et al. v. Roosevelt University**
  *No. 19-CH-04176 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Webster, et al. v. Mercy Hospital & Medical Center Chicago, et al.**
  *No. 19-CH-12362 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Webster, et al. v. South Holland Home, LLC, et al.**
  *No. 19-CH-12365 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Webster, et al. v. Triad Senior Living, Inc.**
  *No. 19-CH-10787 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Webster, et al. v. Windsor Estates Nursing and Rehab Centre, LLC**
  *No. 19-CH-11441 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Wheeler, et al. v. Ridgeview Rehab & Nursing Center, LLC, et al.**
  *No. 19-CH-14577 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **White, et al. v. Art Van Furniture, Inc.**
  *No. 19-CH-04671 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **White v. East Side Child Development Center, et al.**
  *No. 18-CH-09599 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Williams, et al. v. Ecolab, Inc.**
  *No. 20-CH-000791 (Circuit Court of Will County, Chancery Division, State of Illinois)*
- **Williams, et al. v. Morgan Services, Inc.**
  *No. 19-CH-11860 (Circuit Court of Cook County, Chancery Division, State of Illinois)*
- **Wilson, et al. v. Magna Exteriors Belvidere, et al.**
  *No. 20-L-39 (Circuit Court of Boone County, Law Division, State of Illinois)*
- **Young, et al. v. International Precision Components Corp.**
  *No. 20-CH-00000521 (Circuit Court of Lake County, Chancery Division, State of Illinois)*
- **Young, et al. v. Taylor Farms Illinois, Inc.**
  *No. 20-CH-05284 (Circuit Court of Cook County, Chancery Division, State of Illinois)*

# EXHIBIT B to EXHIBIT 1

Time & Expenses for Schur v. Strategic Financial Solutions - through 04/23/2021

| Total Billable Flat Fees | Total Billable Hours | Total Billable Amount | Total Billable Expenses |
|---|---|---|---|
| $0.00 | 810.2 hours | $319,063.75 | $10,172.30 |

 **User** Monica Almeida

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 1.0 hours | $205.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 10/30/2019 | Administrative | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Served Rog Responses and Production to Defense | | | | | | |
| 10/13/2020 | Follow Up | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | w Client re status | | | | | | |
| 01/13/2021 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | emailed TMB/AD client inquiry | | | | | | |
| 03/11/2021 | Follow Up | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | reviewed server/mycase for settlement status; followed up w TMB/ABD and follow up with Adam Bowers | | | | | | |
| 03/25/2021 | Follow Up | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | reviewed emails and followed up w client re status | | | | | | |
| 03/29/2021 | Correspondence | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sending info to Jessica for client follow up | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*

**User** Zoe Appler

| | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|
| | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User Lauren Arbuckle | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

*This user has no time entries for the selected period.*

### Expenses

*This user has no expenses for the selected period.*



| User Emily Barraza | Billable Flat Fees $0.00 | Billable Hours 0.1 hours | Total Billable Amount $17.50 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 02/04/2020 | Correspondence<br>w/ Daniel re: case update | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

### Expenses

*This user has no expenses for the selected period.*



| User Teresa M. Becvar | Billable Flat Fees $0.00 | Billable Hours 286.7 hours | Total Billable Amount $148,532.50 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 01/27/2017 | Review<br>Reviewed complaint. | $400.00/hr | 0.3 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 02/14/2017 | Review<br>Reviewed stipulation for extension of time for a responsive pleading. | $400.00/hr | 0.1 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 02/17/2017 | Correspondence<br>Reviewed emails between JBZ and defense counsel re: sampling of timesheet data. | $400.00/hr | 0.2 | $80.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 05/24/2017 | Meeting | $450.00/hr | 0.8 | $360.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Met with JBZ and AC re: 216(b) motion. | | | | | | |
| 05/31/2017 | Meeting | $450.00/hr | 0.5 | $225.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ and AC re: 216(b) motion. | | | | | | |
| 07/13/2017 | Meeting | $450.00/hr | 0.2 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ and AC re: proposal on stipulating to notice. | | | | | | |
| 07/24/2017 | Correspondence | $450.00/hr | 0.2 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed AC and JBZ re: Gursky opinion denying motion to compel arbitration. | | | | | | |
| 07/26/2017 | Meeting | $450.00/hr | 0.1 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ to discuss arbitration issues. | | | | | | |
| 07/26/2017 | Legal Research | $450.00/hr | 0.2 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed AC research memo on compelling arbitration in 2nd Circuit. | | | | | | |
| 07/27/2017 | Correspondence | $450.00/hr | 0.2 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed email from co-counsel re: recent NY appellate case holding class waivers violate the NLRA (and reviewed the case). | | | | | | |
| 07/28/2017 | Legal Research | $450.00/hr | 0.3 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed recent 2d Cir. case regarding class action arbitration. | | | | | | |
| 08/09/2017 | Correspondence | $450.00/hr | 0.2 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed emails between JBZ and defense counsel re: status hearing tomorrow. | | | | | | |
| 09/07/2017 | Review | $450.00/hr | 0.3 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed transcript of July 13, 2017 court hearing on 216(b) notice and other issues. | | | | | | |
| 09/12/2017 | Review | $450.00/hr | 0.2 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed draft response to Defendants' request to stay briefing on motion for equitable tolling. | | | | | | |
| 09/19/2017 | Meeting | $450.00/hr | 0.2 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ and AC re: defendant's proposal on tolling the SOL. | | | | | | |
| 02/16/2018 | Review | $450.00/hr | 0.3 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed court order on motion to compel arbitration. | | | | | | |
| 05/08/2018 | Conference | $475.00/hr | 0.4 | $190.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ and co-counsel to prepare for conference call with arbitrator next week. | | | | | | |
| 05/17/2018 | Correspondence | $475.00/hr | 0.2 | $95.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with arbitrator's assistant and co-counsel re: available dates for call with arbitrator. | | | | | | |
| 08/14/2018 | Review | $475.00/hr | 0.1 | $47.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed stipulation regarding use of Kwok to review arbitration agreements. | | | | | | |
| 12/11/2018 | Conference | $475.00/hr | 0.2 | $95.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ and co-counsel re: next steps post-opt in period. | | | | | | |
| 12/17/2018 | Conference | $475.00/hr | 0.3 | $142.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ and defense counsel re: status of opt-ins with class waivers and next steps in arbitration. | | | | | | |
| 01/07/2019 | Correspondence | $475.00/hr | 0.3 | $142.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ and defense counsel re: status of claims at arbitration. | | | | | | |
| 01/17/2019 | Conference | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference call with co-counsel and defense counsel re: status of arbitration. | | | | | | |
| 01/17/2019 | Review | $500.00/hr | 2.8 | $1,400.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed case file and procedural history of case. | | | | | | |
| 01/17/2019 | Correspondence | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted email to defense counsel re: data needed for settlement demand. | | | | | | |
| 01/23/2019 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ and defense counsel re: late opt-in. | | | | | | |
| 02/27/2019 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Emailed defense counsel re: production of information for settlement purposes. | | | | | | |
| 03/15/2019 | Conference | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel and JBZ re: document production for settlement purposes. | | | | | | |
| 03/27/2019 | Meeting | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ to discuss written discovery and next steps. | | | | | | |
| 03/27/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.4 | $700.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted discovery requests to respondents in arbitration. | | | | | | |
| 03/28/2019 | Draft Discovery Req/Resps | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized written discovery for issuance. | | | | | | |
| 03/28/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel re: recent opinions granting equitable tolling. | | | | | | |
| 04/02/2019 | Draft Discovery Req/Resps | $500.00/hr | 3.3 | $1,650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted deposition notices for several defense witnesses. | | | | | | |
| 04/03/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel and JBZ re: deposition notices. | | | | | | |
| 04/04/2019 | Draft Discovery Req/Resps | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized deposition notices for issuance. | | | | | | |
| 04/16/2019 | Correspondence | $500.00/hr | 0.5 | $250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ, defense counsel, and co-counsel re: deposition scheduling. | | | | | | |
| 05/02/2019 | Review | $500.00/hr | 3.4 | $1,700.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed responses to discovery requests and documents produced by defendants. | | | | | | |
| 05/03/2019 | Conference | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ and co-counsel re: defendants' discovery deficiencies. | | | | | | |
| 05/06/2019 | Draft | $500.00/hr | 1.1 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted discovery deficiency letter. | | | | | | |
| 05/07/2019 | Draft | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited discovery deficiency letter and finalized for sending. | | | | | | |
| 05/30/2019 | Conference | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Discovery dispute call with mediator and defense counsel. | | | | | | |
| 05/30/2019 | Discovery | $500.00/hr | 1.3 | $650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed written discovery propounded by defendants. | | | | | | |
| 05/30/2019 | Meeting | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk re: claimant responses to written discovery and follow-up email with examples of the same. | | | | | | |
| 06/05/2019 | Draft | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted letter to arbitrator re: revised case management schedule. | | | | | | |
| 06/05/2019 | Draft | $500.00/hr | 1.2 | $600.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted proposed discovery schedule and emailed defense counsel re: same and prospect of producing data in Excel format. | | | | | | |
| 06/07/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on discovery schedule. | | | | | | |
| 06/07/2019 | Correspondence | $500.00/hr | 1.5 | $750.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel, JBZ, and opposing counsel re: revised discovery schedule and accompanying edits to the schedule. | | | | | | |
| 06/07/2019 | Correspondence | $500.00/hr | 0.8 | $400.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails and calls with defense counsel re: disputes regarding discovery schedule. | | | | | | |
| 06/07/2019 | Draft | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized discovery schedule letter and email and sent to arbitrator. | | | | | | |
| 06/10/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Emails with arbitrator and co-counsel re: scheduling discovery conference with arbitrator. | | | | | | |
| 06/12/2019 | Preparation | $500.00/hr | 0.7 | $350.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepared for conference with arbitrator re: discovery dispute. | | | | | | |
| 06/12/2019 | Conference | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with arbitrator re: discovery dispute. | | | | | | |
| 06/12/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with co-counsel to discuss arbitrator conference. | | | | | | |
| 06/12/2019 | Conference | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ and Jonathan re: next steps in light of conference with arbitrator today. | | | | | | |
| 06/12/2019 | Correspondence | $500.00/hr | 0.5 | $250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted email to defense counsel re: settlement proposal. | | | | | | |
| 06/12/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalize and sent email to defense counsel re: settlement. | | | | | | |
| 06/17/2019 | Correspondence | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: claimant deposition schedule. | | | | | | |
| 06/17/2019 | Legal Research | $500.00/hr | 1.7 | $850.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal research on individualized discovery under the FLSA in the Second Circuit. | | | | | | |
| 06/17/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with Respondents' counsel re: deposition scheduling. | | | | | | |
| 06/17/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.1 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited interrogatory responses for Daniel Schur. | | | | | | |
| 06/18/2019 | Draft Discovery Req/Resps | $500.00/hr | 3.0 | $1,500.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited Claimant responses to interrogatories. | | | | | | |
| 06/19/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reached out to defense counsel with proposal for rest of discovery. | | | | | | |
| 06/19/2019 | Meeting | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ to discuss settlement and discovery strategy. | | | | | | |
| 06/19/2019 | Draft Discovery Req/Resps | $500.00/hr | 4.0 | $2,000.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited responses to interrogatories. | | | | | | |
| 06/19/2019 | Correspondence | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: settlement/discovery schedule proposal. | | | | | | |
| 06/20/2019 | Correspondence | $500.00/hr | 1.4 | $700.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ, co-counsel and defense counsel re: compromise on deposition scheduling dispute. | | | | | | |
| 06/21/2019 | Correspondence | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel and co-counsel re: status of compromise agreement. | | | | | | |
| 06/24/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with arbitrator re: settlement and discovery plan and mediators available in July. | | | | | | |
| 06/24/2019 | Settlement | $500.00/hr | 5.3 | $2,650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted damages model for settlement demand | | | | | | |
| 06/24/2019 | Draft Discovery Req/Resps | $500.00/hr | 0.5 | $250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made additional edits to named Claimant interrogatory responses. | | | | | | |
| 06/24/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed data consultant re: quote for cleaning up and compiling data. | | | | | | |
| 06/25/2019 | Correspondence | $500.00/hr | 1.1 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel re: damages model for settlement demand. | | | | | | |
| 06/25/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.7 | $850.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Edited interrogatory responses for Halton Bagley. | | | | | | |
| 06/25/2019 | Settlement | $500.00/hr | 1.2 | $600.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on damages model. | | | | | | |
| 06/26/2019 | Draft Discovery Req/Resps | $500.00/hr | 5.0 | $2,500.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited Daniel Schur's responses to requests for production. | | | | | | |
| 06/26/2019 | Settlement | $500.00/hr | 3.0 | $1,500.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on damages model for settlement demand. | | | | | | |
| 06/27/2019 | Settlement | $500.00/hr | 1.4 | $700.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on damages model. | | | | | | |
| 06/27/2019 | Draft | $500.00/hr | 1.2 | $600.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted email to defense counsel re: failure to comply with discovery order. | | | | | | |
| 06/27/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent emails to defense counsel re: failure to comply with discovery. | | | | | | |
| 06/28/2019 | Meeting | $500.00/hr | 0.6 | $300.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk to discuss data entry for damages model. | | | | | | |
| 06/28/2019 | Conference | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: failure to produce documents. | | | | | | |
| 06/28/2019 | Draft Discovery Req/Resps | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made final edits to Daniel Schur's RFPs. | | | | | | |
| 07/01/2019 | Conference | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: document production. | | | | | | |
| 07/01/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.7 | $850.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited written discovery responses for Halton Bagley and identified additional documents that we need to produce. | | | | | | |
| 07/02/2019 | Draft Discovery Req/Resps | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited interrogatory responses per information in declarations. | | | | | | |
| 07/02/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.6 | $800.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made final edits to RFPs for both named claimants. | | | | | | |
| 07/10/2019 | Meeting | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk to discuss damages calculation. | | | | | | |
| 07/10/2019 | Draft | $500.00/hr | 1.4 | $700.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on damages estimates. | | | | | | |
| 07/11/2019 | Meeting | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk re: damages data entry. | | | | | | |
| 07/16/2019 | Meeting | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk re: status of data entry. | | | | | | |
| 07/16/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ and Jonathan Niremberg to discuss status of damages analysis. | | | | | | |
| 07/17/2019 | Settlement | $500.00/hr | 4.3 | $2,150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on damages calculation spreadsheet. | | | | | | |
| 07/22/2019 | Meeting | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk to discuss damages spreadsheet. | | | | | | |
| 07/24/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: status of demand and emailed co-counsel re: same. | | | | | | |
| 08/04/2019 | Draft | $500.00/hr | 6.5 | $3,250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted settlement demand. | | | | | | |
| 08/05/2019 | Settlement | $500.00/hr | 1.1 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Finished draft settlement demand and circulated to JBZ and co-counsel. | | | | | | |
| 08/07/2019 | Settlement | $500.00/hr | 9.7 | $4,850.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized damages calculations for settlement demand. | | | | | | |
| 08/08/2019 | Settlement | $500.00/hr | 2.2 | $1,100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized demand letter and damages calculations. | | | | | | |
| 08/08/2019 | Conference | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JBZ and co-counsel re: demand amount and updated letter re: same. | | | | | | |
| 08/08/2019 | Settlement | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized demand letter and prepared for submission to defense counsel. | | | | | | |
| 08/09/2019 | Correspondence | $500.00/hr | 1.5 | $750.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: plan for briefing discovery dispute and settlement discussions. | | | | | | |
| 08/09/2019 | Correspondence | $500.00/hr | 0.7 | $350.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized letter to arbitrator re: status of discovery and settlement. | | | | | | |
| 08/20/2019 | Conference | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: calculations in settlement demand. | | | | | | |
| 09/03/2019 | Conference | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Returned call of opposing counsel. | | | | | | |
| 09/04/2019 | Draft | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted brief on discovery dispute. | | | | | | |
| 09/04/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: mediation and discovery plan. | | | | | | |
| 09/05/2019 | Legal Research | $500.00/hr | 0.5 | $250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal research for discovery dispute brief. | | | | | | |
| 09/05/2019 | Draft | $500.00/hr | 4.0 | $2,000.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted letter to arbitrator re: discovery dispute over the number of depositions. | | | | | | |
| 09/06/2019 | Conference | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ re: status of submissions to the arbitrator today. | | | | | | |
| 09/09/2019 | Meeting | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ re: Respondents' submission to the the arbitrator. | | | | | | |
| 09/09/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed arbitrator with availability for conference. | | | | | | |
| 09/10/2019 | Draft | $500.00/hr | 4.6 | $2,300.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted response to question from arbitrator regarding written discovery. | | | | | | |
| 09/10/2019 | Draft | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited letter in response to question from arbitrator. | | | | | | |
| 09/10/2019 | Draft | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized exhibits to letter to the arbitrator. | | | | | | |
| 09/11/2019 | Conference | $500.00/hr | 0.7 | $350.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with arbitrator and defense counsel re: scope of opt-in discovery and discussion with JBZ and Jonathan Niremberg re: same. | | | | | | |
| 09/18/2019 | Correspondence | $500.00/hr | 0.6 | $300.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with opposing counsel re: request to extend deadlines and decide on proposed case management schedule. | | | | | | |
| 09/18/2019 | Correspondence | $500.00/hr | 0.5 | $250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ, co-counsel and defense counsel re: updated case management schedule. | | | | | | |
| 09/23/2019 | Discovery | $500.00/hr | 1.6 | $800.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed written discovery issued by Respondents and emailed law clerk re: same. | | | | | | |
| 09/23/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Emails with co-counsel re: opt-in discovery and depositions. | | | | | | |
| 09/30/2019 | Correspondence | $500.00/hr | 1.3 | $650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: deposition scheduling. | | | | | | |
| 10/14/2019 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JOA and co-counsel re: deposition scheduling. | | | | | | |
| 10/15/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel, opposing counsel, and JOA re: deposition scheduling. | | | | | | |
| 10/15/2019 | Meeting | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk on status of opt-in discovery responses. | | | | | | |
| 10/16/2019 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JOA and JBZ re: new inquiry from someone who wants to join the case. | | | | | | |
| 10/16/2019 | Conference | $500.00/hr | 0.5 | $250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: proposing mediation and emailed JBZ and Jonathan Nirenberg re: same. | | | | | | |
| 10/16/2019 | Correspondence | $500.00/hr | 1.1 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ, Jonathan Niremberg, and potential mediators re: availability for November mediation. | | | | | | |
| 10/16/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with potential mediators and JBZ and Jonathan Nirenberg re: availability for mediation. | | | | | | |
| 10/16/2019 | Deposition Preparation | $500.00/hr | 1.4 | $700.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepared updated deposition notices and emailed defense counsel re: mediation and discovery scheduling. | | | | | | |
| 10/18/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: extension for discovery responses. | | | | | | |
| 10/18/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: written discovery response extension and mediation. | | | | | | |
| 10/18/2019 | Draft | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited letter to non-responsive opt-ins. | | | | | | |
| 10/21/2019 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with mediator case manager and defense counsel re: mediation. | | | | | | |
| 10/21/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.8 | $900.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited draft interrogatory answers for opt-in plaintiffs. | | | | | | |
| 10/22/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.7 | $850.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted opt-in Claimant interrogatory responses. | | | | | | |
| 10/23/2019 | Meeting | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Discussed mediation plan with JBZ. | | | | | | |
| 10/23/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel to confirm mediation date. | | | | | | |
| 10/25/2019 | Meeting | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with law clerk to discuss status of discovery responses. | | | | | | |
| 10/25/2019 | Draft Discovery Req/Resps | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited responses to interrogatories for Opt-in Claimants. | | | | | | |
| 10/28/2019 | Correspondence | $500.00/hr | 0.8 | $400.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted opt-out form and letter to opt-in who wishes to withdraw from the case. | | | | | | |
| 10/28/2019 | Draft Discovery Req/Resps | $500.00/hr | 3.0 | $1,500.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited interrogatory responses for opt-in Claimants. | | | | | | |
| 10/28/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed co-counsel re: mediators. | | | | | | |
| 11/01/2019 | Meeting | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Met with JBZ, law clerk, and JOA re: getting more opt-in discovery responses. | | | | | | |
| 11/01/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed mediators for availability in November and December. | | | | | | |
| 11/04/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on mediation dates. | | | | | | |
| 11/06/2019 | Correspondence | $500.00/hr | 0.8 | $400.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: deposition schedule. | | | | | | |
| 11/07/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: mediation scheduling and discovery. | | | | | | |
| 11/08/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with law clerk and JOA re: status of opt-in discovery. | | | | | | |
| 11/08/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JOA and law clerk re: non-responsive opt-ins. | | | | | | |
| 11/11/2019 | Draft | $500.00/hr | 0.5 | $250.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted letter to the court re: status of arbitration and discovery. | | | | | | |
| 11/12/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: joint letter to court on status of arbitration and discovery. | | | | | | |
| 11/13/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of letter to court and outreach to mediators. | | | | | | |
| 11/18/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: mediator availability. | | | | | | |
| 11/18/2019 | Correspondence | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed JBZ and co-counsel re: mediation dates in December. | | | | | | |
| 11/18/2019 | Correspondence | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel with availability for mediation in December and January. | | | | | | |
| 11/18/2019 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: joint status report for the district court. | | | | | | |
| 11/18/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized joint status report for filing and emailed legal assistants re: same. | | | | | | |
| 11/26/2019 | Correspondence | $500.00/hr | 0.1 | $50.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to schedule mediation. | | | | | | |
| 12/03/2019 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with mediator, defense counsel, and co-counsel re: scheduling mediation. | | | | | | |
| 12/03/2019 | Review | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed and edited mediation agreement. | | | | | | |
| 12/11/2019 | Correspondence | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: confirming mediation and moving to extend discovery. | | | | | | |
| 12/11/2019 | Draft Discovery Req/Resps | $500.00/hr | 3.0 | $1,500.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited interrogatory responses for opt-in plaintiffs. | | | | | | |
| 12/12/2019 | Preparation | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepared deposition schedule. | | | | | | |
| 12/12/2019 | Draft Discovery Req/Resps | $500.00/hr | 1.3 | $650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited responses to RFPs for opt-in Claimants. | | | | | | |
| 12/13/2019 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: discovery extension request and mediation statements. | | | | | | |
| 12/13/2019 | Draft | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Edited letter to mediator requesting extension of deadlines. | | | | | | |
| 12/17/2019 | Meeting | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ re: plan for mediation. | | | | | | |
| 12/18/2019 | Correspondence | $500.00/hr | 1.9 | $950.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel, mediator, clients, etc. to prepare for mediation. | | | | | | |
| 12/18/2019 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made travel plans for mediation. | | | | | | |
| 01/01/2020 | Draft | $500.00/hr | 2.0 | $1,000.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted cover letter to mediator. | | | | | | |
| 01/02/2020 | Draft | $500.00/hr | 3.7 | $1,850.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finished drafting mediation statement and circulated to co-counsel and JBZ. | | | | | | |
| 01/02/2020 | Conference | $500.00/hr | 0.7 | $350.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prep for call and call with Danny Schur re: mediation next week. | | | | | | |
| 01/02/2020 | Review | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed settlement in other wage case against SFS and finalized mediation statement for submission. | | | | | | |
| 01/02/2020 | Conference | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with Halton Bagley re: preparation for mediation. | | | | | | |
| 01/06/2020 | Mediation | $500.00/hr | 9.5 | $4,750.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Attended mediation session with Ruth Raisfeld. | | | | | | |
| 01/08/2020 | Meeting | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with JBZ to discuss post-mediation strategy. | | | | | | |
| 01/08/2020 | Settlement | $500.00/hr | 2.3 | $1,150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Recalculated damages analysis based on positions at the end of mediation. | | | | | | |
| 01/09/2020 | Mediation | $500.00/hr | 5.7 | $2,850.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted follow-up letter with further information on damages calculations. | | | | | | |
| 01/12/2020 | Mediation | $500.00/hr | 0.6 | $300.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made edits to post-mediation letter to defense counsel. | | | | | | |
| 01/17/2020 | Mediation | $500.00/hr | 2.8 | $1,400.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Attended second mediation session via conference call. | | | | | | |
| 01/23/2020 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with mediator re: status of negotiations. | | | | | | |
| 01/27/2020 | Conference | $500.00/hr | 0.4 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: additional mediation session and emailed co-counsel re: same. | | | | | | |
| 01/28/2020 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed mediator to follow up on mediation session on 2/12. | | | | | | |
| 02/05/2020 | Legal Research | $500.00/hr | 0.7 | $350.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed recent 2nd Circuit case rejecting proportionality of fees and damages in FLSA settlements. | | | | | | |
| 02/06/2020 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with arbitrator re: status of settlement negotiations. | | | | | | |
| 02/11/2020 | Correspondence | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel and mediator re: confirming mediation tomorrow. | | | | | | |
| 02/12/2020 | Preparation | $500.00/hr | 1.0 | $500.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepared for continuation of telephonic mediation session. | | | | | | |
| 02/12/2020 | Conference | $500.00/hr | 0.2 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Calls and emails with mediator and co-counsel re: plans for mediation session today. | | | | | | |
| 02/12/2020 | Mediation | $500.00/hr | 4.2 | $2,100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Continuation of telephonic mediation. | | | | | | |
| 02/12/2020 | Settlement | $500.00/hr | 0.9 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Ran potential settlement allocation numbers. | | | | | | |
| 02/13/2020 | Conference | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with Danny Schur re: status of settlement negotiations. | | | | | | |
| 02/13/2020 | Correspondence | $500.00/hr | 0.3 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel re: next settlement move. | | | | | | |
| 02/14/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel and mediator re: continued settlement negotiations. | | | | | | |
| 02/25/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with named plaintiff re: status of settlement negotiations. | | | | | | |
| 02/26/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: availability to talk about settlement. | | | | | | |
| 02/27/2020 | Conference | $550.00/hr | 1.0 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Preparation for call and call with Matt Cohen re: settlement negotiations. | | | | | | |
| 03/03/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of settlement negotiations. | | | | | | |
| 03/04/2020 | Correspondence | $550.00/hr | 0.5 | $275.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with Danny Schur and JAMS re: status of settlement negotiations. | | | | | | |
| 03/05/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with co-counsel re: status of settlement. | | | | | | |
| 03/06/2020 | Conference | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: continued settlement negotiations. | | | | | | |
| 03/10/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on settlement discussions. | | | | | | |
| 03/10/2020 | Conference | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: settlement negotiations. | | | | | | |
| 03/11/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with mediator and KB re: invoice. | | | | | | |
| 03/12/2020 | Settlement | $550.00/hr | 1.5 | $825.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel and emails with JBZ, co-counsel, and clients re: settlement and analysis of potential allocation. | | | | | | |
| 03/17/2020 | Conference | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: next steps for settlement. | | | | | | |
| 03/17/2020 | Correspondence | $550.00/hr | 0.5 | $275.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed JBZ re: discussion with defense counsel for next steps in settlement. | | | | | | |
| 03/18/2020 | Legal Research | $550.00/hr | 1.1 | $605.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Researched legal authority on tax reporting for attorneys' fees. | | | | | | |
| 03/25/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of draft settlement agreement. | | | | | | |
| 03/30/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed opposing counsel to follow up on status of settlement agreement. | | | | | | |
| 03/31/2020 | Draft | $550.00/hr | 1.5 | $825.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted status report for arbitrator and emails with JBZ re: same. | | | | | | |
| 03/31/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with AD and opposing counsel re: sending status update to arbitrator. | | | | | | |
| 04/01/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| | Reviewed emails from AD and arbitrator re: status of settlement. | | | | | | |
| 04/06/2020 | Conference | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: timeline for payment of settlement. | | | | | | |
| 04/08/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ and defense counsel re: status of settlement agreement. | | | | | | |
| 04/15/2020 | Settlement | $550.00/hr | 2.4 | $1,320.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed proposed settlement agreement and legal research regarding requirements in Second Circuit re: same. | | | | | | |
| 04/16/2020 | Settlement | $550.00/hr | 8.7 | $4,785.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited draft settlement agreement. | | | | | | |
| 04/17/2020 | Correspondence | $550.00/hr | 0.8 | $440.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed JBZ and Jonathan Nirenberg re: draft settlement agreement. | | | | | | |
| 04/17/2020 | Conference | $550.00/hr | 0.9 | $495.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prep for call and call with Jonathan Nirenberg and JBZ re: settlement agreement. | | | | | | |
| 04/17/2020 | Draft | $550.00/hr | 2.2 | $1,210.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated edits to settlement agreement per discussion with Jonathan Nirenberg and JBZ and circulated to defense counsel for review. | | | | | | |
| 04/23/2020 | Conference | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: timing of payment. | | | | | | |
| 04/27/2020 | Conference | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ re: settlement progress. | | | | | | |
| 04/28/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel on status of settlement negotiations. | | | | | | |
| 04/29/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: settlement agreement. | | | | | | |
| 05/08/2020 | Settlement | $550.00/hr | 3.9 | $2,145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed defendants' revisions to the settlement agreement, made additional edits, and circulated comments to JBZ and Jonathan Nirenberg. | | | | | | |
| 05/11/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: additional revisions to settlement agreement. | | | | | | |
| 05/12/2020 | Conference | $550.00/hr | 1.8 | $990.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prep for call and call with defense counsel re: remaining settlement terms. | | | | | | |
| 05/15/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed client update re: settlement negotiations. | | | | | | |
| 05/27/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ and defense counsel re: status of settlement. | | | | | | |
| 06/01/2020 | Conference | $550.00/hr | 0.6 | $330.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prep for call and call with Matt Cohen re: settlement negotiations. | | | | | | |
| 06/01/2020 | Settlement | $550.00/hr | 1.2 | $660.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited settlement agreement. | | | | | | |
| 06/03/2020 | Settlement | $550.00/hr | 3.1 | $1,705.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal research on settlement structure and drafted release form | | | | | | |
| 06/04/2020 | Settlement | $550.00/hr | 3.6 | $1,980.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Researched FLSA settlement structure and emailed JBZ and Jonathan Nirenberg re: next steps. | | | | | | |
| 06/04/2020 | Settlement | $550.00/hr | 2.4 | $1,320.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited settlement agreement to reflect agreed and further proposed changes and emailed defense counsel re: same. | | | | | | |
| 06/22/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: status of settlement. | | | | | | |
| 06/24/2020 | Conference | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Team conference call on status of wage cases and case strategy. | | | | | | |
| 06/29/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: status of settlement negotiations. | | | | | | |
| 07/06/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: settlement. | | | | | | |
| 07/07/2020 | Conference | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: settlement negotiations. | | | | | | |
| 07/14/2020 | Settlement | $550.00/hr | 1.1 | $605.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made additional edits to the settlement agreement per conversation with defense counsel last week and emailed JBZ and Jonathan Nirenberg re: same. | | | | | | |
| 07/16/2020 | Settlement | $550.00/hr | 0.9 | $495.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made edits to settlement agreement per feedback from JBZ and Jonathan Nirenberg and circulated to defense counsel. | | | | | | |
| 07/21/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with Danny Schur re: status of settlement. | | | | | | |
| 07/27/2020 | Correspondence | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of settlement. | | | | | | |
| 07/29/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with the court and defense counsel re: conference on status of case next week. | | | | | | |
| 08/04/2020 | Court Appearance | $550.00/hr | 1.3 | $715.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prep for call and call with judge's clerk re: status of case and emailed JBZ and Jonathan Nirenberg re: same. | | | | | | |
| 08/12/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on settlement. | | | | | | |
| 08/13/2020 | Conference | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: status of settlement and drafted notes re: same. | | | | | | |
| 08/17/2020 | Settlement | $550.00/hr | 1.9 | $1,045.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed respondents' edits to the settlement agreement and emailed JBZ and Jonathan Nirenberg re: same. | | | | | | |
| 08/17/2020 | Settlement | $550.00/hr | 3.2 | $1,760.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated allocations in settlement agreement, accepted edits, made additional edits, and emailed defense counsel re: same. | | | | | | |
| 08/19/2020 | Conference | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Discussed plan for notifying opt-in plaintiffs of settlement with JBZ. | | | | | | |
| 08/25/2020 | Conference | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference call with attorneys and staff re: status of FLSA cases and next steps. | | | | | | |
| 08/28/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: status of most recent proposal. | | | | | | |
| 08/28/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed Danny Schur to follow up on status of settlement. | | | | | | |
| 09/03/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of settlement. | | | | | | |
| 09/16/2020 | Correspondence | $550.00/hr | 0.6 | $330.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted email to defense counsel re: lack of response on settlement negotiations. | | | | | | |
| 09/18/2020 | Conference | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Phone tag with Matt Cohen on settlement agreement. | | | | | | |
| 09/21/2020 | Conference | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with Matt Cohen re: settlement negotiations. | | | | | | |
| 09/21/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed JBZ and Jonathan Nirenberg to follow up on status of settlement. | | | | | | |
| 09/21/2020 | Correspondence | $550.00/hr | 0.8 | $440.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Emailed Danny Schur and Halton Bagley re: status of settlement. | | | | | | |
| 10/06/2020 | Settlement | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on the status of settlement. | | | | | | |
| 10/06/2020 | Correspondence | $550.00/hr | 0.7 | $385.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails and messages with Danny Schur re: status of settlement. | | | | | | |
| 10/07/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of settlement. | | | | | | |
| 10/12/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on settlement. | | | | | | |
| 10/15/2020 | Settlement | $550.00/hr | 0.8 | $440.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed final revisions to settlement agreement and emailed JBZ and Jonathan Nirenberg re: same. | | | | | | |
| 10/15/2020 | Draft | $550.00/hr | 2.4 | $1,320.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted letter to clients re: details of settlement. | | | | | | |
| 10/16/2020 | Conference | $550.00/hr | 0.8 | $440.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: revisions to settlement agreement. | | | | | | |
| 10/16/2020 | Correspondence | $550.00/hr | 1.4 | $770.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ and Jonathan Nirenberg re: next steps in settlement negotiations. | | | | | | |
| 10/16/2020 | Settlement | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made additional revisions to the settlement agreement and circulated to defense counsel. | | | | | | |
| 10/16/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed Danny Schur and Halton Bagley re: update on status of settlement. | | | | | | |
| 10/16/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with opt-in plaintiff re: status of case. | | | | | | |
| 10/20/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on final two edits to settlement agreement | | | | | | |
| 10/23/2020 | Conference | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with opt-in plaintiff re: status of case. | | | | | | |
| 10/28/2020 | Conference | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with opt-in plaintiff re: status of case. | | | | | | |
| 10/30/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of settlement. | | | | | | |
| 10/30/2020 | Settlement | $550.00/hr | 1.7 | $935.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed final edits to settlement agreement and emails with JBZ and Jonathan Nirenberg re: same and next steps. | | | | | | |
| 10/30/2020 | Settlement | $550.00/hr | 1.8 | $990.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made final edits to settlement agreement and circulated to defense counsel and edited/circulated letter to opt-ins to JBZ and Jonathan Nirenberg. | | | | | | |
| 10/30/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: letter to court seeking extension to file motion for settlement approval. | | | | | | |
| 10/30/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed JOA re: most up-to-date contact information for opt-ins. | | | | | | |
| 11/09/2020 | Settlement | $550.00/hr | 3.0 | $1,650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized settlement agreement, circulated to defense counsel, emailed named plaintiffs for signature, and prepared template to obtain signatures from the 26 opt-in plaintiffs. | | | | | | |
| 11/10/2020 | Settlement | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved executed versions of settlement agreement and emails with AD re: process for obtaining same from opt-ins. | | | | | | |
| 11/10/2020 | Draft | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edited mailed letter to opt-ins without email addresses and emails with AD re: same. | | | | | | |
| 11/10/2020 | Settlement | $550.00/hr | 1.0 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Reviewed executed settlement agreements and created tracking spreadsheet. | | | | | | |
| 11/11/2020 | Conference | $550.00/hr | 0.7 | $385.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with opt-in plaintiff and updated address information re: same. | | | | | | |
| 11/11/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed JBZ and Jonathan Nirenberg re: settlement update. | | | | | | |
| 11/11/2020 | Settlement | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed and saved opt-in executed settlement and updated tracking spreadsheet. | | | | | | |
| 11/12/2020 | Settlement | $550.00/hr | 0.8 | $440.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with opt-in plaintiff re: questions on settlement and updated address information and settlement tracking spreadsheet re: same. | | | | | | |
| 11/13/2020 | Correspondence | $550.00/hr | 1.0 | $550.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Follow up emails with opt-ins who have not yet signed off on the settlement. | | | | | | |
| 11/13/2020 | Conference | $550.00/hr | 0.5 | $275.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with opt-in plaintiff re: settlement question and follow-up emails re: same. | | | | | | |
| 11/13/2020 | Settlement | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated settlement tracking spreadsheet with newly signed agreement information. | | | | | | |
| 11/13/2020 | Settlement | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved opt-in executed settlement agreement and updated tracking spreadsheet re: same. | | | | | | |
| 11/16/2020 | Settlement | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated settlement tracking spreadsheet with returned agreements and emailed two opt-ins to follow up on status of their DocuSign. | | | | | | |
| 11/16/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with opt-in plaintiff and updated settlement spreadsheet with same. | | | | | | |
| 11/16/2020 | Conference | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with SFS employee who was not eligible to join the action and notes re: same | | | | | | |
| 11/17/2020 | Conference | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Calls and emails with opt-in plaintiff re: questions about settlement and DocuSign. | | | | | | |
| 11/17/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: contact information for opt-in plaintiffs. | | | | | | |
| 11/17/2020 | Correspondence | $550.00/hr | 0.6 | $330.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with opt-in plaintiff re: settlement documents and re-sent W-9 form. | | | | | | |
| 11/18/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with opt-in plaintiff and co-counsel re: status of settlement. | | | | | | |
| 11/18/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed Jonathan Nirenberg re: settlement approval motion. | | | | | | |
| 11/19/2020 | Settlement | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed and saved executed settlement agreement and updated tracking spreadsheet re: same. | | | | | | |
| 11/19/2020 | Draft | $550.00/hr | 2.7 | $1,485.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted motion for settlement approval. | | | | | | |
| 11/22/2020 | Draft | $550.00/hr | 2.8 | $1,540.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted joint motion for settlement approval. | | | | | | |
| 11/23/2020 | Review | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed co-counsel's edits to joint approval motion | | | | | | |
| 11/23/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent LinkedIn messages to unresponsive opt-in plaintiffs. | | | | | | |
| 11/23/2020 | Draft | $550.00/hr | 0.7 | $385.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made revisions to draft approval motion and emailed signed agreements and draft motion to defense counsel for review and comment. | | | | | | |
| 11/23/2020 | Conference | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Call with opt-in plaintiff re: status of settlement agreement and updated records and emailed AD & LC re: same. | | | | | | |
| 11/24/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed client re: status of settlement. | | | | | | |
| 11/30/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed AD and LC re: update on signed agreements. | | | | | | |
| 11/30/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel re: status of approval motion. | | | | | | |
| 11/30/2020 | Conference | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with opt-in plaintiff re: status of settlement. | | | | | | |
| 11/30/2020 | Conference | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense counsel re: extension for approval motion. | | | | | | |
| 11/30/2020 | Conference | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with opt-in plaintiff re: status of settlement. | | | | | | |
| 11/30/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: motion for extension and reviewed and edited draft letter motion. | | | | | | |
| 12/01/2020 | Settlement | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Received and saved signed settlement agreement and emailed defense counsel re: same. | | | | | | |
| 12/03/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent follow-up email to defense counsel re: letter motion. | | | | | | |
| 12/07/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: status of approval motion. | | | | | | |
| 12/07/2020 | Conference | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Left message for defense counsel re: deadline today. | | | | | | |
| 12/07/2020 | Correspondence | $550.00/hr | 0.5 | $275.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel (again) to follow up on motion for settlement approval due today. | | | | | | |
| 12/07/2020 | Draft | $550.00/hr | 0.9 | $495.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted letter motion for another extension of time and emails with JBZ and defense counsel re: same. | | | | | | |
| 12/10/2020 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed defense counsel to follow up on status of approval motion. | | | | | | |
| 12/14/2020 | Settlement | $550.00/hr | 2.1 | $1,155.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed defense counsel's edits to joint settlement approval motion, compiled signatures to settlement agreement for submission to court, and emails with defense counsel and AD re: same. | | | | | | |
| 12/14/2020 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with AD re: how to file the settlement approval motion. | | | | | | |
| 12/15/2020 | Settlement | $550.00/hr | 0.4 | $220.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated magistrate judge consent form with signature and emails with AD and defense counsel re: same. | | | | | | |
| 12/17/2020 | Correspondence | $550.00/hr | 0.3 | $165.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with opt-in Plaintiff re: status of settlement. | | | | | | |
| 01/12/2021 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with client re: status of settlement. | | | | | | |
| 01/13/2021 | Correspondence | $550.00/hr | 0.2 | $110.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Responded to inquiry from opt-in plaintiff on status of settlement. | | | | | | |
| 01/14/2021 | Correspondence | $550.00/hr | 0.1 | $55.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with AD re: opt-in plaintiff address update. | | | | | | |
| 02/09/2021 | Conference | $575.00/hr | 0.1 | $57.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prep for call and call with team about case status and strategy for next steps. | | | | | | |
| 02/15/2021 | Correspondence | $575.00/hr | 0.2 | $115.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Emails with opt-in plaintiffs re: status of settlement. | | | | | | |
| 03/16/2021 | Correspondence | $575.00/hr | 0.4 | $230.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with JBZ and Jonathan Nirenberg re: pending motion for settlement approval. | | | | | | |
| 04/09/2021 | Review | $575.00/hr | 0.1 | $57.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed court order requesting supplemental information and emailed co-counsel re: same. | | | | | | |
| 04/09/2021 | Legal Research | $575.00/hr | 1.7 | $977.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Researched requirements for fee submission to court and emails with co-counsel re: same. | | | | | | |
| 04/12/2021 | Draft | $575.00/hr | 1.5 | $862.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed preliminary fee report and drafted request for extension of time to submit fees and expenses. | | | | | | |
| 04/12/2021 | Correspondence | $575.00/hr | 0.3 | $172.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with KB re: itemized lodestar and expense report | | | | | | |
| 04/12/2021 | Correspondence | $575.00/hr | 0.2 | $115.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with defense counsel re: extension request. | | | | | | |
| 04/12/2021 | Conference | $575.00/hr | 0.2 | $115.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with JBZ re: parameters for fee and costs submission. | | | | | | |
| 04/22/2021 | Draft | $575.00/hr | 4.4 | $2,530.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted certification for fee submission. | | | | | | |
| 04/22/2021 | Review | $575.00/hr | 2.1 | $1,207.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Privilege Review of billing records. | | | | | | |

## Expenses

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|-----------------------|--------------------|
| Kerry Bowers | $0.00 | 11.2 hours | $1,787.50 | $9,543.04 | $29.58 | 0.0 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 01/24/2017 | Correspondence | $150.00/hr | 0.4 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: filing complaint, address for defendants and pro hac vice admissions | | | | | | |
| 01/26/2017 | Correspondence | $150.00/hr | 0.3 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: filing, service and judicial assignments | | | | | | |
| 01/27/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel, Jim and Ryan are status of service and next steps on pro hac vice filing. | | | | | | |
| 01/30/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: contact with court to reschedule Rule 16 conference. | | | | | | |
| 01/30/2017 | Pro Hac Vice | $150.00/hr | 0.3 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized Jim's motion for pro hac vice and supporting documents. | | | | | | |
| 01/30/2017 | Filing | $150.00/hr | 0.1 | $15.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed Jim's motion for pro hac vice. | | | | | | |
| 02/08/2017 | Pro Hac Vice | $150.00/hr | 0.3 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Edited and finalized Ryan's paperwork for pro hac vice admission | | | | | | |
| 02/08/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed Ryan's motion for pro hac vice. | | | | | | |
| 02/13/2017 | Pro Hac Vice | $150.00/hr | 0.4 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Drafted Teresa's motion, affidavit and order for pro hac vice. | | | | | | |
| 02/13/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed Teresa's motion for pro hac vice, | | | | | | |
| 03/31/2017 | Draft | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | a proof of service for written discovery | | | | | | |
| 03/31/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made minor changes to Ps' written discovery (interrogs & RFPs) to defendants and produced via email. | | | | | | |
| 04/03/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed conference call instructions for today's conf. call. | | | | | | |
| 04/04/2017 | Draft | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | a proof of service. | | | | | | |
| 04/04/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized and produced Ps' Initial Disclosures to defendants, along w/ a proof of service. | | | | | | |
| 04/18/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with Jim and Jon re Rule 16 conference. | | | | | | |
| 04/19/2017 | Preparation | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized letter to Judge G and drafted a certificate of service. | | | | | | |
| 04/19/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed letter to request to attend Rule 16 by telephone. | | | | | | |
| 04/19/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Faxed Judge G a courtesy copy of Rule 16 request letter. | | | | | | |
| 05/04/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | finalized joint letter re pre-trial conf. and scheduling order | | | | | | |
| 05/04/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed joint letter re pre-trial conf. and scheduling order and faxed courtesy copies | | | | | | |
| 05/09/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | w/ Jim and Jonathan re telephonic hearing. | | | | | | |
| 05/09/2017 | Draft | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Letter to Judge G. re telephonic instructions for Rule 16 Conf. | | | | | | |
| 05/09/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed Letter to Judge G. re telephonic instructions for Rule 16 Conf. | | | | | | |
| 05/19/2017 | Administrative | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Ordered transcript from May 11th hearing. | | | | | | |
| 06/29/2017 | Preparation | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized letter to Judge Gardephe | | | | | | |
| 06/29/2017 | File Review | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed joint letter re status on briefing schedule. | | | | | | |
| 07/13/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Circulated a conference call line for call w/ Judge today | | | | | | |
| 08/09/2017 | Preparation | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Set up dial-in instructions for tomorrow's conference call. | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 09/05/2017 | Preparation | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Finalized motion and labeled exhibit A | | | | | | | |
| 09/05/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Filed Ps' Motion to Equitable Toll SOL's | | | | | | | |
| 09/05/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Drafted cover letter and mailed courtesy copies of Ps' Motion to Toll SOL's | | | | | | | |
| 09/12/2017 | Review | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Ps' Letter/Response to D's 9/11/17 letter to the Court | | | | | | | |
| 09/12/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Filed Ps' Letter/Response to D's 9/11/17 letter to the Court | | | | | | | |
| 09/19/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Finalized and emailed parties' Tolling Agreement and Stipulation to the Court | | | | | | | |
| 09/19/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| w/ all counsel re signing tolling agreement | | | | | | | |
| 09/20/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Finalized and re-submitted tolling agreement with signatures | | | | | | | |
| 10/20/2017 | Preparation | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Finalized exhibits to Ps' Response to D's Motion to Compel Arbitration | | | | | | | |
| 10/20/2017 | Filing | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Filed Ps' Response to D's Motion to Compel Arbitration and exhibits | | | | | | | |
| 10/20/2017 | Correspondence | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Drafted cover letter and mailed Judge G. courtesy copy of Ps' Response to D's Mtn to Compel Arbitration | | | | | | | |
| 03/01/2018 | Arbitration | $150.00/hr | 0.5 | $75.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Finalized arbitration demand, labeled exhibits and printed out two copies of all docs to prepare for mailing. | | | | | | | |
| 03/08/2018 | Arbitration | $150.00/hr | 0.3 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Revised and finalized arbitration demand and mailed via FedEx. | | | | | | | |
| 05/07/2019 | Scheduling | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Circulated SZ conference call line for 5/08/19 conference. | | | | | | | |
| 05/21/2019 | Scheduling | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Circulated SZ conf. bridge # for 5/23/19 conference call. | | | | | | | |
| 06/18/2020 | Correspondence | $200.00/hr | 0.3 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Phone call w/ FedEx & AD re: invoice from courtesy copies for Ruth Raisfeld | | | | | | | |
| 04/09/2021 | Review | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Reviewed today's court order & saved | | | | | | | |
| 04/12/2021 | Correspondence | $225.00/hr | 0.3 | $67.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Emails w/ TMB re: itemized lodestar. Exported to PDF and excel | | | | | | | |
| 04/14/2021 | Review | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Reviewed today's order of court & saved | | | | | | | |
| 04/23/2021 | Draft | $225.00/hr | 0.4 | $90.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Created an expense report via excel for TMB. Reviewed costs and sent to TMB | | | | | | | |
| 04/23/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Emails w/ TMB re: running lodestar report | | | | | | | |

**Expenses**

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 02/08/2017 | Pro Hac Vice | $200.00 | 1.0 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filing fee for Ryan's pro hac vice. | | | | | | |
| 02/13/2017 | Pro Hac Vice | $200.00 | 1.0 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filing fee for Teresa's motion for pro hac vice. | | | | | | |
| 02/22/2017 | Postage | $0.46 | 1.0 | $0.46 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 1/19/17 - 2/21/17 | | | | | | |
| 06/05/2017 | Transcript Costs | $46.80 | 1.0 | $46.80 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Transcript fee for Court hearing held on 5/11/17. Paid by AMEX. Invoice #0483795-IN. | | | | | | |
| 09/08/2017 | Transcript Costs | $5.34 | 1.0 | $5.34 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Transcript fee to Southern District Reporters PC for Court hearing held on 7/13/17. Paid by AMEX. Invoice #048776 | | | | | | |
| 09/11/2017 | Postage | $0.88 | 1.0 | $0.88 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 8/17/17 - 9/11/17 | | | | | | |
| 11/16/2017 | Postage | $2.24 | 1.0 | $2.24 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 10/18/17 - 11/15/17 | | | | | | |
| 03/02/2018 | Professional Fees | $400.00 | 1.0 | $400.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Check number 4518 made payable to JAMS, Inc for demand fee. | | | | | | |
| 03/13/2018 | Postage | $52.09 | 1.0 | $52.09 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | FedEx to JAMS, Inc. for Plaintiff's demand. Tracking #8127 8419 8444 | | | | | | |
| 10/11/2018 | Claims Administration | $375.00 | 1.0 | $375.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Check #4778 made payable to Atticus Administration for services re class notice and opt-in forms. | | | | | | |
| 10/25/2018 | Postage | $0.47 | 1.0 | $0.47 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 10/8/18 - 10/23/18 | | | | | | |
| 02/08/2019 | Meeting | $29.58 | 1.0 | $29.58 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Attorney lunch meeting re case strategy on 1/18/19 | | | | | | |
| 06/04/2019 | Conference | $5.17 | 1.0 | $5.17 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | SZ conference call line used on 5/16/19 | | | | | | |
| 11/12/2019 | Postage | $6.50 | 1.0 | $6.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 10/11/19 - 11/06/19 | | | | | | |
| 12/18/2019 | Mediation | $5,000.00 | 1.0 | $5,000.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Check #12102 made payable to Ruth Raisfeld for mediation deposit. | | | | | | |
| 12/30/2019 | Travel | $138.30 | 1.0 | $138.30 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | TMB's hotel stay in NY for mediation from 1/05/20-1/06/20 | | | | | | |
| 12/30/2019 | Travel | $117.30 | 1.0 | $117.30 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | TMB's flight to NJ on 1/03/20 for mediation in NY | | | | | | |
| 12/30/2019 | Travel | $88.30 | 1.0 | $88.30 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | TMB's flight home from NY on 1/06/20 for mediation | | | | | | |
| 01/06/2020 | Postage | $0.50 | 1.0 | $0.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 12/02/19 - 12/19/19 | | | | | | |
| 01/07/2020 | Travel | $31.60 | 1.0 | $31.60 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | TMB's Uber travel for case on 1/06/20 | | | | | | |
| 01/08/2020 | Travel | $54.44 | 1.0 | $54.44 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | TMB's Uber travel in NY for mediation on 1/08/20 | | | | | | |
| 03/05/2020 | Conference | $6.20 | 1.0 | $6.20 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | SZ conference bridge line used for the month of Feb | | | | | | |
| 03/18/2020 | Mediation | $2,762.50 | 1.0 | $2,762.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Check #12180 made payable to Ruth Raisfeld for mediation services. | | | | | | |

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 03/26/2020 | Postage | $0.50 | 1.0 | $0.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 2/24/20 - 3/18/20 | | | | | | |
| 06/11/2020 | Courtesy Copies | $0.00 | 1.0 | $0.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Courtesy copies of mediation docs mailed to Mediator in Jan *** WAIT UNTIL WE RECEIVE REFUND** *FedEx refunded us $80.85 on 6/18/20* | | | | | | |
| 11/19/2020 | Postage | $48.45 | 1.0 | $48.45 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Postage period from 10/06/20 - 11/12/20 | | | | | | |

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|---|
|  | Michael Casas | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|---|
| | Anna M Ceragioli | $0.00 | 91.2 hours | $13,812.50 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 05/24/2017 | Review | $150.00/hr | 0.4 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Doc Review | | | | | | |
| 05/25/2017 | Draft | $150.00/hr | 2.6 | $390.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewing and drafting 216(b) Memo. | | | | | | |
| 05/30/2017 | Draft | $150.00/hr | 6.8 | $1,020.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Investigation and memo drafting. | | | | | | |
| 05/31/2017 | Draft | $150.00/hr | 3.7 | $555.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Discussion | | | | | | |
| 06/01/2017 | Draft | $150.00/hr | 7.0 | $1,050.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft 216(b) Motion | | | | | | |
| 06/02/2017 | Draft | $150.00/hr | 2.9 | $435.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalize Motion Draft | | | | | | |
| 06/05/2017 | Draft | $150.00/hr | 0.8 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | 216(b) Motion | | | | | | |
| 06/20/2017 | Draft | $150.00/hr | 0.3 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revised Proposed Notice | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 06/20/2017 | Review | $150.00/hr | 0.7 | $105.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed 216(b) Edits | | | | | | |
| 06/21/2017 | Draft | $150.00/hr | 2.9 | $435.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Edits to 216(b) Motion | | | | | | |
| 06/22/2017 | Draft | $150.00/hr | 3.0 | $450.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Amend 216(b) Motion | | | | | | |
| 06/23/2017 | Draft | $150.00/hr | 5.9 | $885.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Amended 216(b) Motion | | | | | | |
| 06/29/2017 | Draft | $150.00/hr | 1.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | 216(b) Motion Draft, updating exhibits and case cites | | | | | | |
| 06/30/2017 | Draft | $150.00/hr | 0.5 | $75.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Final Review of 216(b) Motion and Exhibits | | | | | | |
| 07/13/2017 | Meeting | $150.00/hr | 0.3 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Case Discussion re. 216(b) Hearing | | | | | | |
| 07/24/2017 | Research | $150.00/hr | 0.5 | $75.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal Research, Arb. Agreements | | | | | | |
| 07/26/2017 | Research | $150.00/hr | 1.5 | $225.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal Research | | | | | | |
| 07/26/2017 | Research | $150.00/hr | 1.2 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Research regarding arbitration agreements in the second circuit. | | | | | | |
| 08/22/2017 | Draft | $150.00/hr | 1.2 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft Motion for Equitable Tolling | | | | | | |
| 08/29/2017 | Draft | $150.00/hr | 5.4 | $810.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Motion for Equitable Tolling | | | | | | |
| 08/30/2017 | Draft | $150.00/hr | 1.0 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Amend Draft Motion for Equitable Tolling | | | | | | |
| 09/01/2017 | Draft | $150.00/hr | 4.0 | $600.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Amend Motion for Equitable Tolling | | | | | | |
| 09/19/2017 | Research | $150.00/hr | 1.2 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal Research re. Adequacy of Class Counsel | | | | | | |
| 09/29/2017 | Review | $150.00/hr | 1.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed & Shepardized Motion to Compel Arbitration | | | | | | |
| 10/03/2017 | Research | $150.00/hr | 4.3 | $645.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal Research - Arb Agreements Second Circuit | | | | | | |
| 10/04/2017 | Draft | $150.00/hr | 2.5 | $375.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 10/06/2017 | Draft | $150.00/hr | 5.1 | $765.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | First Draft for Response to Motion to Compel Arbitration | | | | | | |
| 10/10/2017 | Research | $150.00/hr | 1.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Research for Rewrite | | | | | | |
| 10/13/2017 | Draft | $150.00/hr | 3.6 | $540.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Amended and Sent Motion to Opposing Counsel | | | | | | |
| 10/18/2017 | Draft | $150.00/hr | 2.2 | $330.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | First Amended Draft of JN's Redlined Motion to Compel | | | | | | |
| 10/20/2017 | Draft | $150.00/hr | 2.9 | $435.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized Response Motion to Compel | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 11/07/2017 | Review | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Reviewed Defendants Response to Mtn. to Compel | | | | | | | |
| 02/16/2018 | Research | $150.00/hr | 1.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Researched JAMS Procedures | | | | | | | |
| 02/23/2018 | Draft | $150.00/hr | 4.4 | $660.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Drafted Arbitration Demand | | | | | | | |
| 02/26/2018 | File Review | $150.00/hr | 1.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Reviewed and Prepared documents for JAMS Arbitration | | | | | | | |
| 03/01/2018 | Arbitration | $150.00/hr | 0.4 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| finalize arbitration documents | | | | | | | |
| 03/22/2018 | Draft | $175.00/hr | 2.7 | $472.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 03/23/2018 | Draft | $175.00/hr | 1.9 | $332.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Drafted 216(b) Motion for Arbitration | | | | | | | |
| 03/29/2018 | Draft | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Updated Exhbits for 216(b) Motion | | | | | | | |
| 04/26/2018 | Review | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Reviewed New Arb Agreement | | | | | | | |

## Expenses

*This user has no expenses for the selected period.*

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|------|-------------------|----------------|----------------------|-------------------|----------------------|-------------------|
| | Lynn Clark | $0.00 | 2.4 hours | $502.50 | $0.00 | $0.00 | 0.0 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 11/11/2020 | Administrative | $200.00/hr | 0.7 | $140.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Printed, prepped mailings for Michael Nweme, Michael Ianniello, Samuel Tanner - Acknowledgement, W-9, Ltr. Adjusted dates, created return envelopes, labeled envelopes, attached certified mail receipts, exch. emails w/ AD re date update for ltr. Added postage, brought down to mailbox. Emailed KB summary of pages printed for billing. | | | | | | | |
| 11/23/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Call w/ CM, emails w/ TMB, added Task for letting CM know when forms are received. | | | | | | | |
| 12/01/2020 | Administrative | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Scanned Ianniello Forms to server, emailed Michael, TMB/AD | | | | | | | |
| 12/03/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Filed Ianiello docs into Redwells | | | | | | | |
| 12/08/2020 | Administrative | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Received cert mail receipt for Ianniello, saved to redwells | | | | | | | |
| 01/19/2021 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| w/ CM Natasha Alvez re checks | | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 01/20/2021 | Administrative | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Filed Cert mail receipt into Redwells | | | | | | |
| 02/02/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | w/ Jaclyn Smith re checks, updated contact info | | | | | | |
| 02/12/2021 | Correspondence | $225.00/hr | 0.3 | $67.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | w/ Natosha Alves, case update. Emailed case summary to JH. | | | | | | |
| 02/15/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | w/ Phil Stein re case update, discussed case w/ JH | | | | | | |
| 03/01/2021 | Correspondence | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | w/ Natasha Alvez, sent to AD | | | | | | |

## Expenses

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|-------------------|----------------|----------------------|-------------------|----------------------|-------------------|
| Ashley Dahl | $0.00 | 8.8 hours | $1,490.00 | $0.00 | $0.00 | 0.0 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 06/30/2017 | Filing | $150.00/hr | 2.0 | $300.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Prepared Exhibits and 216(b) Motion and Filed | | | | | | |
| 08/30/2018 | Filing | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Finalized and Filed Letter to Judge | | | | | | |
| 05/07/2019 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Finalize and Send Letter Re Discovery to Defense | | | | | | |
| 05/22/2019 | Meeting | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Meet with Jim re d's doc production | | | | | | |
| 05/28/2019 | File Review | $175.00/hr | 2.0 | $350.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Review D's Doc Production for Missing Requests | | | | | | |
| 05/31/2019 | Conference | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | With TMB regarding new discovery & updating discovery chart | | | | | | |
| 06/03/2019 | File Review | $175.00/hr | 0.8 | $140.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Review D's Doc | | | | | | |
| 06/10/2019 | File Review | $175.00/hr | 1.5 | $262.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Review D's new Doc Production and update chart | | | | | | |
| 07/15/2019 | File Review | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Doc review | | | | | | |
| 08/08/2019 | Correspondence | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Finalize and Sent Demand to Defense via Email | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*

 User
Abigail
Dibadj

| Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|
| $0.00 | 21.0 hours | $4,142.50 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 10/18/2019 | Scheduling | $175.00/hr | 0.6 | $105.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Scheduled deposition dates. | | | | | | |
| 10/28/2019 | Bates Stamp | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Created a pdf file and had it bates stamped. Learned how to bates stamp. | | | | | | |
| 11/18/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed letter w/ judge. | | | | | | |
| 01/02/2020 | Mediation | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized and sent over mediation statement and exhibits. | | | | | | |
| 01/03/2020 | Postage | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Mailed Mediation letter and exhibits to mediator on Fed Ex overnight. | | | | | | |
| 01/13/2020 | Settlement | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized letter on letterhead and sent settlement letter and exhibits to defense. | | | | | | |
| 01/13/2020 | Postage | $175.00/hr | 1.3 | $227.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Formatted attachments and sent to arbitrator via FedEx. | | | | | | |
| 03/23/2020 | Administrative | $200.00/hr | 0.8 | $160.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Input client information on MyCase. | | | | | | |
| 04/01/2020 | Administrative | $200.00/hr | 0.5 | $100.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized letter on letterhead and sent to Defense. | | | | | | |
| 06/11/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email to kb re. FedEx charge. | | | | | | |
| 11/10/2020 | Correspondence | $200.00/hr | 2.2 | $440.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent SA, W-9s and letters through DocuSign. | | | | | | |
| 11/10/2020 | Correspondence | $200.00/hr | 2.0 | $400.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails to and w/ opt-ins. Sent SA and W-9 forms. Called opt-ins to discuss Settlement. Emailed TMB re. question about opting in. | | | | | | |
| 11/10/2020 | Research | $200.00/hr | 0.9 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Used Accurint to look up addresses. Printed and sent to kb and Christy. Updated on MyCase. Drafted updated letter and sent to TMB. | | | | | | |
| 11/10/2020 | Settlement | $200.00/hr | 0.3 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated letters for mailing. | | | | | | |
| 11/10/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated letters and sent signed forms to TMB. | | | | | | |
| 11/11/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent finalized letters to LC. Sent instructions re. Certified Mail. | | | | | | |
| 11/11/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved signed SA and W-9 forms to the server. | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 11/11/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ opt-in re. settlement breakdown. Forwarded to TMB. | | | | | | |
| 11/11/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ Jerry Noel. Confirmed SA and W-9 have been received. Sent to TMB for other issues. | | | | | | |
| 11/11/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved signed docs to the server. | | | | | | |
| 11/12/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ Purtill. Sent to TMB. | | | | | | |
| 11/12/2020 | Correspondence | $200.00/hr | 0.3 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ opt-in re. settlement amount. Saved signed forms to the server. | | | | | | |
| 11/13/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent W-9 and SA forms we are waiting on to TMB. | | | | | | |
| 11/13/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent Docusign. | | | | | | |
| 11/13/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Resent DocuSigns. | | | | | | |
| 11/13/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w. Ms. Smith re ███████████. | | | | | | |
| 11/13/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails w/ TMB. Saved signed docs to the server. | | | | | | |
| 11/13/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved signed forms to the server. Emails w/ TMB. | | | | | | |
| 11/13/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Made note to call unresponsive settlement recipient. | | | | | | |
| 11/16/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved signed forms to the server and sent to TMB. | | | | | | |
| 11/16/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w. employee wanting to join case. Sent to TMB. | | | | | | |
| 11/16/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved docs to the server. | | | | | | |
| 11/17/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ settlement recipient. Sent to TMB. | | | | | | |
| 11/17/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent DocuSign to Michael Nweme. Updated MyCase contact. | | | | | | |
| 11/18/2020 | Administrative | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved Matt Hunter's signed SA to the server. | | | | | | |
| 11/18/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ Rueben re. timeline of case. | | | | | | |
| 11/19/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Resent Docusign. | | | | | | |
| 11/19/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Saved forms to the server and sent to TMB. | | | | | | |
| 11/23/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails w. TMB. | | | | | | |
| 11/24/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent inquiry to TMB. | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 11/30/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ Ryan Parker. Sent to TMB. | | | | | | |
| 11/30/2020 | Filing | $200.00/hr | 0.7 | $140.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized and filed Letter Mtn. | | | | | | |
| 12/01/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails w/ Lynn and Teresa. | | | | | | |
| 12/07/2020 | Filing | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalized and filed ltr mtn for extension. | | | | | | |
| 12/11/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ Phil Stein. | | | | | | |
| 12/14/2020 | Filing | $200.00/hr | 0.8 | $160.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed Letter motion and tried to file consent. | | | | | | |
| 12/15/2020 | Correspondence | $200.00/hr | 0.8 | $160.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w/ clerk and ECF. Emailed Consent to Judgements email. Looked up how to file. | | | | | | |
| 12/15/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed Teresa re. resubmission. | | | | | | |
| 12/15/2020 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Resubmitted consent. | | | | | | |
| 12/17/2020 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails w/ Ruben. Emailed Teresa. | | | | | | |
| 01/05/2021 | Correspondence | $200.00/hr | 0.3 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email to TMB and call w/ Opt-in re. status of motion. | | | | | | |
| 01/08/2021 | Correspondence | $200.00/hr | 0.4 | $80.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call w. class member. Emailed follow up. | | | | | | |
| 01/13/2021 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email re. status question. | | | | | | |
| 01/14/2021 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed teresa re. address update. | | | | | | |
| 01/18/2021 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent emails to TMB | | | | | | |
| 01/18/2021 | Correspondence | $200.00/hr | 0.2 | $40.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed out updates. | | | | | | |
| 01/19/2021 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed update. | | | | | | |
| 01/19/2021 | Correspondence | $200.00/hr | 0.1 | $20.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email to Lynn | | | | | | |
| 01/26/2021 | Filing | $225.00/hr | 0.5 | $112.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Refiled Joint Letter re. settlement approval. | | | | | | |
| 02/05/2021 | Correspondence | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated class member. | | | | | | |
| 02/15/2021 | Correspondence | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Sent out case update. | | | | | | |
| 03/01/2021 | Correspondence | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call re. status update. | | | | | | |
| 03/11/2021 | Correspondence | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emailed ma update. | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 03/12/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call re. status. | | | | | | |
| 04/05/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | LVM for John. Sent to JH. Email w/ JH. | | | | | | |
| 04/12/2021 | Correspondence | $225.00/hr | 0.1 | $22.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email w/ TMB re. filing tmrw. | | | | | | |
| 04/13/2021 | Filing | $225.00/hr | 0.3 | $67.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Filed Letter Motion for Extension of Time. Saved to the server. | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*

| User<br>Andrew C. Ficzko | Billable Flat Fees<br>$0.00 | Billable Hours<br>0.0 hours | Total Billable Amount<br>$0.00 | Billable Expenses<br>$0.00 | Non-Billable Expenses<br>$0.00 | Non-Billable Hours<br>0.0 hours |
|---|---|---|---|---|---|---|

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

| User<br>LAW FIRM | Billable Flat Fees<br>$0.00 | Billable Hours<br>0.0 hours | Total Billable Amount<br>$0.00 | Billable Expenses<br>$0.00 | Non-Billable Expenses<br>$0.00 | Non-Billable Hours<br>0.0 hours |
|---|---|---|---|---|---|---|

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

| User<br>Colleen Foster | Billable Flat Fees<br>$0.00 | Billable Hours<br>0.4 hours | Total Billable Amount<br>$60.00 | Billable Expenses<br>$0.00 | Non-Billable Expenses<br>$0.00 | Non-Billable Hours<br>0.0 hours |
|---|---|---|---|---|---|---|

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 01/13/2017 | Administrative | $150.00/hr | 0.1 | $15.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Created file on server, mycase, and added to mastercase list | | | | | | |
| 02/14/2017 | Filing | $150.00/hr | 0.3 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with ECF NY on how to file consent form. Drafted NOF and filed NOF and Consent Form for Halton Bagley | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|-----------------------|--------------------|
| Melissa Getman | $0.00 | 4.5 hours | $787.50 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 09/05/2019 | Research | $175.00/hr | 4.5 | $787.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Research FRCP 68 implications Re: Arbitration, Attorney's fees, expert witnesses | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|-----------------------|--------------------|
| Brian Gibbons | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|-----------------------|-------------------|-----------------------|--------------------|
| Sydney Gresham | $0.00 | 1.8 hours | $315.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 10/29/2019 | Discovery | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | prepared proof of service for second set of interrogatory responses and second response to requests for production for 6 plaintiffs | | | | | | |
| 11/18/2019 | Bates Stamp | $175.00/hr | 0.8 | $140.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | bates labeled documents | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|------|--------------------|----------------|-----------------------|-------------------|------------------------|---------------------|
| | Jessica Hacker | $0.00 | 1.1 hours | $247.50 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 03/23/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | call re case update | | | | | | |
| 03/29/2021 | Correspondence | $225.00/hr | 0.3 | $67.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | call, email to MA, call back | | | | | | |
| 03/30/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | call re settlement update | | | | | | |
| 04/05/2021 | Follow Up | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | call back, email AD | | | | | | |
| 04/08/2021 | Correspondence | $225.00/hr | 0.2 | $45.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | call re case update | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|------|--------------------|----------------|-----------------------|-------------------|------------------------|---------------------|
| | Erica Halverson | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

 **User**
Chris
Hoffmann

| Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|
| $0.00 | 183.5 hours | $32,112.50 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 05/30/2019 | File Review | $175.00/hr | 1.2 | $210.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with supervising attorney to discuss discovery responses assignment and reached out to named plaintiffs to let them know we may need information and/or documents from them in the near future. | | | | | | |
| 06/06/2019 | File Review | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed file to prepare for responses to Defendants' discovery requests. | | | | | | |
| 06/06/2019 | Draft Discovery Req/Resps | $175.00/hr | 3.4 | $595.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Began drafting Plaintiffs' responses to interrogatories and requests for production. | | | | | | |
| 06/07/2019 | Draft Discovery Req/Resps | $175.00/hr | 6.4 | $1,120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued drafting discovery responses. | | | | | | |
| 06/10/2019 | Draft Discovery Req/Resps | $175.00/hr | 6.3 | $1,102.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued drafting responses to Respondents' discovery. | | | | | | |
| 06/11/2019 | Draft Discovery Req/Resps | $175.00/hr | 5.4 | $945.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued drafting responses to discovery. | | | | | | |
| 06/13/2019 | Correspondence | $175.00/hr | 0.6 | $105.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Communicated with supervising attorneys and claimants regarding availability for depositions and reminders to send over information needed to complete discovery. | | | | | | |
| 06/14/2019 | Draft Discovery Req/Resps | $175.00/hr | 2.6 | $455.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued work on discovery responses. | | | | | | |
| 06/17/2019 | Draft Discovery Req/Resps | $175.00/hr | 4.8 | $840.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on discovery responses. | | | | | | |
| 06/18/2019 | Draft Discovery Req/Resps | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued drafting discovery responses. | | | | | | |
| 06/19/2019 | Draft Discovery Req/Resps | $175.00/hr | 2.1 | $367.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on discovery responses. | | | | | | |
| 06/20/2019 | Draft Discovery Req/Resps | $175.00/hr | 2.9 | $507.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on discovery responses. | | | | | | |
| 06/24/2019 | Draft | $175.00/hr | 1.6 | $280.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Completed Schur's responses to interrogatories and began working on second draft of Bagley's responses to interrogatories. | | | | | | |
| 06/25/2019 | Draft Discovery Req/Resps | $175.00/hr | 1.4 | $245.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Completed final version of Claimant Daniel Schur's responses to interrogatories and the second draft of his responses to requests for production of documents. Completed second draft of Claimant Halton Bagley's responses to interrogatories. | | | | | | |
| 06/26/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Communicated with supervising attorney regarding updates and status of discovery responses. | | | | | | |
| 06/28/2019 | Meeting | $175.00/hr | 0.7 | $122.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Met with supervising attorney to discuss damages calculation project. | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 06/28/2019 | Draft Discovery Req/Resps | $175.00/hr | 4.8 | $840.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated and continued working on written discovery responses. | | | | | | |
| 07/01/2019 | Draft Discovery Req/Resps | $175.00/hr | 1.3 | $227.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on discovery responses. | | | | | | |
| 07/01/2019 | Administrative | $175.00/hr | 4.6 | $805.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Began working on damages calculation / data entry project. | | | | | | |
| 07/02/2019 | Administrative | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/02/2019 | Draft Discovery Req/Resps | $175.00/hr | 5.9 | $1,032.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Completed responses to interrogatories and requests for production for named-Claimants Daniel Schur and Halton Bagley. | | | | | | |
| 07/03/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Correspondence assisting with serving named-Claimants' completed discovery responses on defense counsel. | | | | | | |
| 07/08/2019 | Administrative | $175.00/hr | 4.5 | $787.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/09/2019 | Administrative | $175.00/hr | 1.8 | $315.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/10/2019 | Administrative | $175.00/hr | 3.9 | $682.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/11/2019 | Administrative | $175.00/hr | 5.6 | $980.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/12/2019 | Administrative | $175.00/hr | 1.1 | $192.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/15/2019 | Administrative | $175.00/hr | 5.5 | $962.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/16/2019 | Administrative | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/17/2019 | Administrative | $175.00/hr | 1.8 | $315.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finished damages calculations for original six claimants that we received paystubs for. | | | | | | |
| 07/18/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Discussion with supervising attorney regarding future calculations for damages assignment in light of receiving records for the remaining Claimants. | | | | | | |
| 07/22/2019 | Meeting | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with supervising attorney to discuss second half of damages calculation project. | | | | | | |
| 07/22/2019 | Administrative | $175.00/hr | 3.1 | $542.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/25/2019 | Administrative | $175.00/hr | 2.9 | $507.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/26/2019 | Administrative | $175.00/hr | 2.4 | $420.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/29/2019 | Administrative | $175.00/hr | 3.5 | $612.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/30/2019 | Administrative | $175.00/hr | 1.5 | $262.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 07/31/2019 | Administrative | $175.00/hr | 3.9 | $682.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |
| 08/01/2019 | Administrative | $175.00/hr | 1.8 | $315.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on damages calculation project. | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 08/02/2019 | Administrative | $175.00/hr | 4.8 | $840.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued working on damages calculation project. | | | | | | | |
| 08/05/2019 | Administrative | $175.00/hr | 6.5 | $1,137.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued working on damages calculation project. | | | | | | | |
| 08/06/2019 | Administrative | $175.00/hr | 2.7 | $472.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Completed work on Schur claimants' damages calculation project. | | | | | | | |
| 09/23/2019 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Spoke with supervising attorney regarding upcoming discovery responses for opt-in plaintiffs. | | | | | | | |
| 09/24/2019 | Review | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Began reviewing Respondents' second sets of interrogatories and requests for production of documents. | | | | | | | |
| 10/07/2019 | Review | $175.00/hr | 0.6 | $105.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Began reviewing Respondents' discovery requests for Opt-In Claimants. | | | | | | | |
| 10/08/2019 | Draft | $175.00/hr | 5.7 | $997.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued working on responses to second set of interrogatories and requests for production of documents. Began reaching out to opt-in claimants. | | | | | | | |
| 10/11/2019 | Discovery | $175.00/hr | 3.7 | $647.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued reaching out to Opt-In claimants for discovery materials. | | | | | | | |
| 10/14/2019 | Draft | $175.00/hr | 2.5 | $437.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Called Borja, Papanicolaou, and Rothman and continued drafting discovery responses for opt-in claimants. | | | | | | | |
| 10/15/2019 | Meeting | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Met with supervising attorney to discuss progress with opt-in claimant discovery responses. | | | | | | | |
| 10/15/2019 | Discovery | $175.00/hr | 5.4 | $945.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued reaching out to opt-in claimants and drafting discovery responses. | | | | | | | |
| 10/18/2019 | Discovery | $175.00/hr | 4.8 | $840.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Worked on Opt-in Discovery responses. | | | | | | | |
| 10/21/2019 | Draft Discovery Req/Resps | $175.00/hr | 1.4 | $245.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued work on discovery response drafts and sent out letters to opt-in claimants who have not responded to us regarding discovery. | | | | | | | |
| 10/22/2019 | Discovery | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Followed up with opt-in claimants regarding discovery answers. | | | | | | | |
| 10/25/2019 | Draft Discovery Req/Resps | $175.00/hr | 5.7 | $997.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued working on responses to discovery for opt-in claimants. | | | | | | | |
| 10/28/2019 | Draft Discovery Req/Resps | $175.00/hr | 4.6 | $805.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Finished drafting interrogatory responses for several Opt-in Claimants and sent and received signed responses. | | | | | | | |
| 10/29/2019 | Draft Discovery Req/Resps | $175.00/hr | 6.8 | $1,190.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Completed Opt-in Claimants responses to Respondents Second Set of Requests for Production of Documents and Interrogatories. | | | | | | | |
| 11/01/2019 | Meeting | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Met with supervising attorneys to discuss next steps in reaching out to unresponsive opt-in claimants. | | | | | | | |
| 11/01/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Corresponded with attorneys and did follow-up regarding unresponsive opt-in claimants. | | | | | | | |
| 11/05/2019 | Discovery | $175.00/hr | 3.1 | $542.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Contacted opt-ins and performed discovery calls. | | | | | | | |
| 11/08/2019 | Draft Discovery Req/Resps | $175.00/hr | 1.3 | $227.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued drafting discovery responses for opt-ins we were finally able to reach and continued outreach to remaining unresponsive opt-ins. | | | | | | | |
| 11/11/2019 | Draft Discovery Req/Resps | $175.00/hr | 1.7 | $297.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued drafting discovery responses for opt-in claimants. | | | | | | | |
| 11/15/2019 | Draft Discovery Req/Resps | $175.00/hr | 6.4 | $1,120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| Continued drafting discovery responses for opt-in claimants and conducted a discovery call with Natosha Alves. | | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 11/18/2019 | Draft Discovery Req/Resps | $175.00/hr | 2.5 | $437.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued drafting opt-in claimant discovery responses and contacting opt-ins. | | | | | | |
| 11/19/2019 | Draft Discovery Req/Resps | $175.00/hr | 3.0 | $525.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Completed Opt-in Discovery responses for several opt-in claimants. | | | | | | |
| 11/22/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated Opt-in Claimant Rothman on the status of the matter. | | | | | | |
| 12/16/2019 | Draft Discovery Req/Resps | $175.00/hr | 1.4 | $245.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Reviewed materials and began working on revisions to opt-in claimant discovery reponses. | | | | | | |
| 12/19/2019 | Review | $175.00/hr | 1.5 | $262.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review of opt-in discovery responses and progress. | | | | | | |
| 12/19/2019 | Draft | $175.00/hr | 1.5 | $262.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued working on opt-in discovery responses. | | | | | | |
| 12/20/2019 | Follow Up | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Continued reaching out to opt-in claimants. | | | | | | |
| 12/23/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Tried contacting opt-in claimants. | | | | | | |
| 01/10/2020 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Attempted to reach out to opt-in plaintiff Natosha Alves for discovery responses. | | | | | | |
| 01/20/2020 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated an opt-in plaintiff on the status of the case. | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*

| | User Miranda Huber | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|---|

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

| | User Charlie Ingram | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|---|

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User Haley Jenkins | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.3 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 03/15/2017 | Meeting w/ staff re status of case | $275.00/hr | 0.1 | $27.50 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 04/03/2017 | Correspondence re settlement data | $300.00/hr | 0.1 | $30.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 04/05/2017 | Correspondence Emails re building data | $300.00/hr | 0.1 | $30.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |

**Expenses**

*This user has no expenses for the selected period.*



| User Scott LaMunyon | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*

| User Christian Lopez | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User Kayla McKinnon | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User Katie Mitchell | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.3 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 09/28/2017 | Meeting | $325.00/hr | 0.1 | $32.50 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Case status update in staff meeting | | | | | | |
| 10/29/2019 | Review | $425.00/hr | 0.1 | $42.50 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | law clerk's draft RFP responses | | | | | | |
| 06/24/2020 | Meeting | $475.00/hr | 0.1 | $47.50 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Case status update on all staff conference call | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*



| User Stephen Mrowiec | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

## Expenses

*This user has no expenses for the selected period.*



| User | | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|---|-------------------|----------------|----------------------|-------------------|----------------------|-------------------|
| Jesica Ortiz-Acosta | | $0.00 | 27.9 hours | $4,888.75 | $0.00 | $0.00 | 0.0 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 09/24/2018 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | conversation w/ potential class member ▮ | | | | | | |
| 09/25/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | spoke w/ potential class member re: details of case | | | | | | |
| 09/25/2018 | Review | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Read over complaint to be able to explain details of case to class members/potential class members | | | | | | |
| 09/25/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ potential class member re: details of case | | | | | | |
| 09/26/2018 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ potential class member re: details of case sent him opt-in form | | | | | | |
| 09/26/2018 | Correspondence | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | spoke with potential class membe ▮ | | | | | | |
| 09/26/2018 | Correspondence | $175.00/hr | 0.2 | $26.25 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ Ryan and Jim re: status of opt-ins | | | | | | |
| 09/26/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent courtesy opt-in form to potential class member | | | | | | |
| 09/27/2018 | Meeting | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | meeting w/ Ryan and Jim re: opt-in | | | | | | |
| 09/27/2018 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email w/ Ryan and Jim re: opt-ins | | | | | | |
| 09/27/2018 | Correspondence | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent opt-in forms to potential class members | | | | | | |
| 09/27/2018 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent the rest of the opt-in forms to potential class members | | | | | | |
| 09/27/2018 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent opt-in form to potential class member | | | | | | |
| 10/01/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | emails w/ jams to file opt-ins | | | | | | |
| 10/02/2018 | Administrative | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ jim and mediator re: the filing of opt-in forms | | | | | | |
| 10/03/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Phone call w/ potential class member re: details of case and sent opt-in form | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 10/05/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | emails w/ Jim re: opt-ins | | | | | | |
| 10/10/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ potential class member re: details of case and sent opt-in form via DocuSign | | | | | | |
| 10/10/2018 | Administrative | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | created spreadsheet to keep track of class members | | | | | | |
| 10/10/2018 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepared Opt-In Forms to be submitted into Mediator | | | | | | |
| 10/10/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | emailed opt-in forms to mediator | | | | | | |
| 10/11/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | re-sent opt-in via email and docusign left a VM to potential class member re ▇▇▇▇▇▇▇ | | | | | | |
| 10/23/2018 | Administrative | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Scanned and saved new opt-ins | | | | | | |
| 10/23/2018 | Administrative | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | prepared new opt-ins to circulate w/ mediator and circulated | | | | | | |
| 10/23/2018 | Administrative | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Updated spreadsheet w/ opt-in information | | | | | | |
| 10/23/2018 | Administrative | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent second page of opt-in form to Natosha Alves | | | | | | |
| 10/24/2018 | Review | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | read over complaint to better assist current and potential class members w/ details of case | | | | | | |
| 10/25/2018 | Filing | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepared and forwarded opt-ins to mediator | | | | | | |
| 10/25/2018 | Administrative | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | updated spreadsheet w/ new opt-ins | | | | | | |
| 10/29/2018 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ potential class member resent opt-in form | | | | | | |
| 11/02/2018 | Filing | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Scanned, Saved and emailed Opt-In forms to mediator | | | | | | |
| 11/06/2018 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | saved and forwarded opt-in form to arbitrator and updated spreadsheet | | | | | | |
| 11/07/2018 | Administrative | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | updated spreadsheet and forwarded new opt-in form to arbitrator | | | | | | |
| 11/08/2018 | Administrative | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | updated spreadsheet and forwarded new opt-in form to mediator | | | | | | |
| 11/12/2018 | Filing | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | forwarded new opt-in to mediator and updated spreadsheet | | | | | | |
| 11/19/2018 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ class member re: status of case | | | | | | |
| 11/21/2018 | Administrative | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent opt-in via docusign to potential opt-in | | | | | | |
| 12/04/2018 | Administrative | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | saved and forwarded opt-in to mediator | | | | | | |
| 12/12/2018 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent spreadsheet of class members to arbitrator | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 01/04/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ class member re: status of case | | | | | | |
| 05/17/2019 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | emailed letter to M. Young | | | | | | |
| 05/20/2019 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent exhibits to M. Young | | | | | | |
| 05/21/2019 | Administrative | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | docketed July Depositions | | | | | | |
| 06/19/2019 | Administrative | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | prepared documents for response to document requests | | | | | | |
| 07/02/2019 | Discovery | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | bates stamped docs for CH | | | | | | |
| 07/03/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ CH re: discovery | | | | | | |
| 07/03/2019 | Discovery | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | finalized and launched discovery | | | | | | |
| 07/03/2019 | Discovery | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | launched amended Proof of Service to defense and document production | | | | | | |
| 08/09/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | finalized and sent correspondence re: status to arbitrator | | | | | | |
| 09/06/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | finalized and sent 9.6.19 letter to judge | | | | | | |
| 09/10/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | finalized and launched letter & exhibits re: individual discovery to judge | | | | | | |
| 10/03/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ TMB re: upcoming depositions | | | | | | |
| 10/10/2019 | Correspondence | $175.00/hr | 0.8 | $140.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | VMs and phone calls w/ class members re: deposition availability | | | | | | |
| 10/11/2019 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | emails w/ class member re: upcoming depositions | | | | | | |
| 10/11/2019 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email w/ CH and LA re: discovery contacts | | | | | | |
| 10/11/2019 | Discovery | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | follow up email w/ class members re: discovery | | | | | | |
| 10/14/2019 | Discovery | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ class member re: deposition updated spreadsheet w/ deposition prep progress | | | | | | |
| 10/14/2019 | Discovery | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent email to class members re: their depositions | | | | | | |
| 10/15/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ class member re: deposition | | | | | | |
| 10/15/2019 | Deposition Preparation | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | TMB's email re: Deposition status updated deposition prep spreadsheet | | | | | | |
| 10/15/2019 | Deposition Preparation | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone calls and emails w/ class members re: their availability for depositions updated spreadsheet | | | | | | |
| 10/15/2019 | Deposition Preparation | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ Ryan Parker re: deposition availability | | | | | | |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 10/15/2019 | Deposition Preparation | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ TMB re: deposition updates | | | | | | |
| 10/16/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | LVMs to class members re: upcoming depositions email re: deadline to opt-in | | | | | | |
| 10/17/2019 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ class member to schedule deposition status of case updated contact info | | | | | | |
| 10/18/2019 | Discovery | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent discovery update to Teresa | | | | | | |
| 10/18/2019 | Discovery | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | LVMs and follow up emails to class members for depositions | | | | | | |
| 10/21/2019 | Deposition Preparation | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | LVMs to class members re: upcoming depositions sent follow up emails | | | | | | |
| 10/25/2019 | Correspondence | $175.00/hr | 0.8 | $140.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ class member re: leaving the case phone call w/ class member re: status of deps emails w/ TMB re: depositions | | | | | | |
| 10/29/2019 | Correspondence | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | finalized and sent letter via email and u.s. mail to class member who wants to opt-out | | | | | | |
| 11/01/2019 | Meeting | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting w/ JBZ, TMB, and CH re status of discovery | | | | | | |
| 11/01/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ TMB, JBZ, and CH re: plan for discovery | | | | | | |
| 11/01/2019 | Correspondence | $175.00/hr | 0.7 | $122.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ class members re: status of depositions phone call w/ class member re: status of depositions | | | | | | |
| 11/04/2019 | Discovery | $175.00/hr | 1.5 | $262.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | collected contact info of class members called everyone and their alternate contacts spoke over the phone with their alternate contacts and w/ Jacklyn Smith email w/ CH re: status | | | | | | |
| 11/04/2019 | Discovery | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | updated class member's phone number spoke to his mom emailed CH | | | | | | |
| 11/05/2019 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ class member re: depositions | | | | | | |
| 11/07/2019 | Discovery | $175.00/hr | 0.8 | $140.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | LVMs and Emails to Class Members who need to respond to Discovery | | | | | | |
| 12/02/2019 | Correspondence | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | circulated opt-out form to TMB | | | | | | |
| 12/03/2019 | Filing | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | sent opt-out form to judge | | | | | | |
| 12/10/2019 | Correspondence | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | phone call w/ class member re: status of case | | | | | | |
| 12/16/2019 | Correspondence | $175.00/hr | 0.4 | $70.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email w/ CH re: status of discovery | | | | | | |
| 12/16/2019 | Correspondence | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | follow up emails w/ class members | | | | | | |
| 12/18/2019 | Discovery | $175.00/hr | 0.5 | $87.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | follow up calls and emails re: discovery | | | | | | |
| 12/19/2019 | Discovery | $175.00/hr | 1.0 | $175.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | finalized and launched discovery | | | | | | |
| 11/02/2020 | Correspondence | $200.00/hr | 0.6 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | emails w/ TMB re opt-in looked through files | | | | | | |

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|------------------------|--------------------|------------------------|---------------------|
| Adrianna Parker | $0.00 | 1.1 hours | $187.50 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 03/05/2018 | Correspondence Client outreach | $150.00/hr | 0.2 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 10/18/2018 | Administrative send opt-in forms | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 11/09/2018 | Administrative sent opt-in form | $175.00/hr | 0.1 | $17.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 11/26/2018 | Administrative sent opt-in form | $175.00/hr | 0.3 | $52.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 01/28/2019 | Administrative update client info | $175.00/hr | 0.2 | $35.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|------------------------|--------------------|------------------------|---------------------|
| Maria Protic | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|--------------------|----------------|------------------------|--------------------|------------------------|---------------------|
| Megan Shannon | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
| Ella Smith | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
| Paige Smith | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

*This user has no expenses for the selected period.*



| User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|------|-------------------|----------------|----------------------|-------------------|----------------------|--------------------|
| Christy Stephan | $0.00 | 0.0 hours | $0.00 | $629.26 | $99.15 | 0.0 hours |

**Flat Fees**

*This user has no flat fees for the selected period.*

**Time Entries**

*This user has no time entries for the selected period.*

**Expenses**

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| 01/24/2017 | Meeting | $31.55 | 1.0 | $31.55 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Attorney lunch meeting regarding case strategy on 1/23/17 | | | | | | |
| 01/31/2017 | Pro Hac Vice | $200.00 | 1.0 | $200.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | PHV filing fee for JBZ on 1/30/17 | | | | | | |
| 01/31/2017 | Pro Hac Vice | $30.00 | 1.0 | $30.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Check #4321 to the Clerk of the Supreme Court of IL on 1/30/17 for Certs of good standing for RFS and TMB | | | | | | |
| 03/28/2017 | Research | $8.47 | 1.0 | $8.47 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for Jan 2017 | | | | | | |
| 03/28/2017 | Research | $9.29 | 1.0 | $9.29 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for Feb 2017 | | | | | | |
| 05/02/2017 | Conference | $23.93 | 1.0 | $23.93 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Soundpath invoice 3122331550-041217 for conference call on 4/3/17 | | | | | | |
| 05/02/2017 | Research | $9.90 | 1.0 | $9.90 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Pacer research for 1/1/17-3/31/17 | | | | | | |
| 05/30/2017 | Research | $18.15 | 1.0 | $18.15 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for April and May 2017 | | | | | | |
| 06/06/2017 | Meeting | $22.30 | 1.0 | $22.30 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Attorney lunch meeting regarding case strategy on 5/31/17 | | | | | | |
| 06/20/2017 | Meeting | $45.30 | 1.0 | $45.30 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Attorney lunch meeting regarding case strategy on 6/13/17 | | | | | | |
| 08/15/2017 | Conference | $6.33 | 1.0 | $6.33 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Web Ex meeting on 7/13/17 | | | | | | |
| 08/22/2017 | Research | $8.22 | 1.0 | $8.22 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | June 2017 Westlaw research | | | | | | |
| 08/22/2017 | Research | $9.93 | 1.0 | $9.93 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | July 2017 Westlaw research | | | | | | |
| 08/22/2017 | Research | $46.10 | 1.0 | $46.10 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Pacer research for 4/1/17-6/30/17 | | | | | | |
| 09/06/2017 | Research | $9.00 | 1.0 | $9.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw case research for August 2017 | | | | | | |
| 09/27/2017 | Research | $9.00 | 1.0 | $9.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research of September 2017 | | | | | | |
| 09/27/2017 | Conference | $3.80 | 1.0 | $3.80 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Web Ex charge for conference call on 8/10/17 | | | | | | |
| 12/13/2017 | Research | $8.72 | 1.0 | $8.72 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for Oct 2017 | | | | | | |
| 12/13/2017 | Research | $3.30 | 1.0 | $3.30 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Pacer research 7/1/17-9/30/17 | | | | | | |
| 06/12/2018 | Research | $27.70 | 1.0 | $27.70 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for March 2018-May 2018 | | | | | | |
| 08/15/2018 | Research | $15.63 | 1.0 | $15.63 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for June and July 2018 | | | | | | |
| 09/11/2018 | Research | $9.07 | 1.0 | $9.07 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for August 2018 | | | | | | |
| 10/09/2018 | Research | $8.56 | 1.0 | $8.56 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research charges for Sept 2018 | | | | | | |

| Date | Activity | Cost | Quantity | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 01/29/2019 | Research | $10.63 | 1.0 | $10.63 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for Oct 2018 | | | | | | |
| 10/21/2019 | Research | $16.27 | 1.0 | $16.27 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for Sept and Oct 2019 | | | | | | |
| 11/11/2019 | Research | $23.76 | 1.0 | $23.76 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Lexis Nexis research on 10/11/19 Advanced Person Searches and We Also Found reports | | | | | | |
| 12/16/2019 | Research | $8.81 | 1.0 | $8.81 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for Dec 2019 | | | | | | |
| 04/13/2020 | Research | $21.18 | 1.0 | $21.18 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for Feb and March 2020 | | | | | | |
| 04/25/2020 | Research | $1.40 | 1.0 | $1.40 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Q1 Pacer research | | | | | | |
| 09/08/2020 | Research | $8.11 | 1.0 | $8.11 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Westlaw research for April | | | | | | |
| 12/08/2020 | Research | $74.00 | 1.0 | $74.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Lexis Nexis Invoice 1464300-20201130 for Advanced Person Searches | | | | | | |

| | User | Billable Flat Fees | Billable Hours | Total Billable Amount | Billable Expenses | Non-Billable Expenses | Non-Billable Hours |
|---|---|---|---|---|---|---|---|
| | Ryan F. Stephan | $0.00 | 0.0 hours | $0.00 | $0.00 | $0.00 | 2.9 hours |

## Flat Fees

*This user has no flat fees for the selected period.*

## Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 01/24/2017 | Correspondence | $600.00/hr | 0.3 | $180.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | With Jim and Jonathan re complaint | | | | | | |
| 01/27/2017 | Correspondence | $600.00/hr | 0.5 | $300.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | With Jim and Jonathan | | | | | | |
| 03/22/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with counsel | | | | | | |
| 03/28/2017 | Correspondence | $600.00/hr | 0.3 | $180.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with counsel | | | | | | |
| 03/29/2017 | Correspondence | $600.00/hr | 0.3 | $180.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | With counsel re discovery etc. | | | | | | |
| 03/30/2017 | Correspondence | $600.00/hr | 0.3 | $180.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Emails with counsel | | | | | | |
| 05/23/2017 | Meeting | $650.00/hr | 0.3 | $195.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | With Jim re strategy | | | | | | |
| 07/24/2017 | Correspondence | $650.00/hr | 0.3 | $195.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | With Jim re arb agreement | | | | | | |
| 09/27/2018 | Meeting | $675.00/hr | 0.4 | $270.00 | No | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Re opt-ins | | | | | | |

## Expenses

*This user has no expenses for the selected period.*



| User Katherine Stryker | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

*This user has no time entries for the selected period.*

### Expenses

*This user has no expenses for the selected period.*



| User Natalie Tomes | Billable Flat Fees $0.00 | Billable Hours 0.0 hours | Total Billable Amount $0.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

*This user has no time entries for the selected period.*

### Expenses

*This user has no expenses for the selected period.*



| User James B. Zouras | Billable Flat Fees $0.00 | Billable Hours 167.5 hours | Total Billable Amount $109,975.00 | Billable Expenses $0.00 | Non-Billable Expenses $0.00 | Non-Billable Hours 0.0 hours |
|---|---|---|---|---|---|---|

### Flat Fees

*This user has no flat fees for the selected period.*

### Time Entries

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| 01/13/2017 | Conference<br>Initial conference with client | $600.00/hr | 0.7 | $420.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 01/13/2017 | Research<br>Research company/employer and individual employers | $600.00/hr | 0.9 | $540.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 01/13/2017 | Correspondence<br>Email with client | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| 01/13/2017 | Review | $600.00/hr | 0.9 | $540.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Review pleadings and docket entries from other case filed against defendant | | | | | | |
| 01/16/2017 | Conference | $600.00/hr | 0.3 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with potential local counsel and follow-up emails | | | | | | |
| 01/19/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiff | | | | | | |
| 01/20/2017 | Draft | $600.00/hr | 2.7 | $1,620.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on draft opt-in form and complaint | | | | | | |
| 01/23/2017 | Draft | $600.00/hr | 2.2 | $1,320.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on draft complaint | | | | | | |
| 01/23/2017 | Conference | $600.00/hr | 0.5 | $300.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with client re: draft complaint and individual defendants | | | | | | |
| 01/23/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: draft complaint | | | | | | |
| 01/23/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: draft complaint | | | | | | |
| 01/23/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: consent form and filing | | | | | | |
| 01/24/2017 | Correspondence | $600.00/hr | 0.4 | $240.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: filing complaint, address for defendants and pro hoc vice admissions | | | | | | |
| 01/25/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: service on individuals | | | | | | |
| 01/25/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status of filing | | | | | | |
| 01/26/2017 | Correspondence | $600.00/hr | 0.3 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: filing, service and judicial assignments | | | | | | |
| 01/27/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: status of service | | | | | | |
| 01/27/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB re: complaint filing | | | | | | |
| 01/27/2017 | Review | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court and email with co-counsel | | | | | | |
| 01/30/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: contact with court to reschedule Rule 16 conference | | | | | | |
| 01/31/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: service of process | | | | | | |
| 02/01/2017 | Review | $600.00/hr | 0.1 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 02/01/2017 | Review | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review notice of appearance and email with DC | | | | | | |
| 02/07/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: contact with defense counsel | | | | | | |
| 02/13/2017 | Conference | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: request for extension and follow-up emails | | | | | | |
| 02/14/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: stipulation on extension of time | | | | | | |
| 02/14/2017 | Review | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Review proposed stipulation on extension of time | | | | | | |
| 02/14/2017 | Correspondence | $600.00/hr | 0.3 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status | | | | | | |
| 02/14/2017 | Review | $600.00/hr | 0.3 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review recent opt-in form and email with opt-in | | | | | | |
| 02/15/2017 | Conference | $600.00/hr | 0.3 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel | | | | | | |
| 02/15/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status and contact from defense counsel | | | | | | |
| 02/15/2017 | Review | $600.00/hr | 0.1 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 02/17/2017 | Correspondence | $600.00/hr | 0.3 | $180.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: early data production | | | | | | |
| 03/15/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: status | | | | | | |
| 03/15/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: status | | | | | | |
| 03/15/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status | | | | | | |
| 03/21/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status | | | | | | |
| 03/21/2017 | Correspondence | $600.00/hr | 0.1 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: scheduling status call | | | | | | |
| 03/22/2017 | Review | $600.00/hr | 0.5 | $300.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review answer and AD | | | | | | |
| 03/23/2017 | Review | $600.00/hr | 0.1 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review corporate disclosure statement | | | | | | |
| 03/28/2017 | Correspondence | $600.00/hr | 0.1 | $60.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN and defense counsel re: follow-up call | | | | | | |
| 03/29/2017 | Conference | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and defense counsel re: data | | | | | | |
| 03/29/2017 | Conference | $600.00/hr | 0.4 | $240.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with client re: defendants' representations on data | | | | | | |
| 03/29/2017 | Correspondence | $600.00/hr | 0.2 | $120.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: startegy | | | | | | |
| 03/30/2017 | Review | $600.00/hr | 1.2 | $720.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review documents provided by defendants for settlement purposes and email with co-counsel | | | | | | |
| 03/30/2017 | Draft Discovery Req/Resps | $600.00/hr | 1.8 | $1,080.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft interrogs and RFPs | | | | | | |
| 03/30/2017 | Draft Discovery Req/Resps | $600.00/hr | 0.4 | $240.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise draft interrogatories and RFPs following co-counsel revisions | | | | | | |
| 03/30/2017 | Correspondence | $600.00/hr | 0.4 | $240.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: data produced by defense | | | | | | |
| 03/31/2017 | Correspondence | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with KB re: serving ur written discovery on defense | | | | | | |
| 03/31/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Email with co-counsel and clients re: data production | | | | | | |
| 04/03/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with plaintiffs and co-counsel re: defendant data production | | | | | | |
| 04/03/2017 | Draft Discovery Req/Resps | $650.00/hr | 1.4 | $910.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Initial draft of Rule 26(a) disclosures | | | | | | |
| 04/03/2017 | Conference | $650.00/hr | 0.6 | $390.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with clients and co-counsel re: data produced by defendants | | | | | | |
| 04/03/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defendants re: requested supplemental data | | | | | | |
| 04/03/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: Ruler 26 disclosures and strategy | | | | | | |
| 04/04/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: additional data | | | | | | |
| 04/04/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and defense counsel re: update on supplemental data | | | | | | |
| 04/05/2017 | Correspondence | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: supplemental data and follow up with clients | | | | | | |
| 04/06/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiff re: data production | | | | | | |
| 04/10/2017 | Correspondence | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: recent data production | | | | | | |
| 04/12/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and defense counsel re: defense request for conference | | | | | | |
| 04/12/2017 | Conference | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN re: damages analysis | | | | | | |
| 04/17/2017 | Preparation | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for conference with JN and defense counsel | | | | | | |
| 04/17/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN re: status and strategy | | | | | | |
| 04/17/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with DC re: 216(b) motion | | | | | | |
| 04/17/2017 | Correspondence | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiffs re: status | | | | | | |
| 04/18/2017 | Draft | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft letter to court re: Rule 16 conference and email with JN | | | | | | |
| 04/19/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: letter request to appear telephonically | | | | | | |
| 04/19/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status | | | | | | |
| 04/24/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: Rule 16 scheduling order | | | | | | |
| 04/24/2017 | Draft | $650.00/hr | 0.6 | $390.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft proposed case management order and discuss with JN | | | | | | |
| 04/24/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: draft case management order | | | | | | |
| 04/25/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Email with JN re: case management plan | | | | | | |
| 04/25/2017 | Review | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court and email with co-counsel | | | | | | |
| 04/25/2017 | Draft | $650.00/hr | 0.8 | $520.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft proposed joint letter to court re: case management and email with JN | | | | | | |
| 04/25/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: proposed joint case management plan and letter | | | | | | |
| 04/26/2017 | Correspondence | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: joint letter and case management | | | | | | |
| 04/27/2017 | Review | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review Celic affidavit and email with plaintiffs | | | | | | |
| 04/27/2017 | Conference | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiff re: Celic affidavit | | | | | | |
| 05/02/2017 | Conference | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiff re: Kim Celic affidavit | | | | | | |
| 05/02/2017 | Correspondence | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: Celic affidavit | | | | | | |
| 05/04/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and defense counsel re: case management plan | | | | | | |
| 05/04/2017 | Draft | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revise draft letter and to court and proposed case management order and email with JN | | | | | | |
| 05/04/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with plaintiffs | | | | | | |
| 05/09/2017 | Draft | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revise letter to court re: Thursday hearing | | | | | | |
| 05/10/2017 | Preparation | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for court hearing tomorrow | | | | | | |
| 05/11/2017 | Court Appearance | $650.00/hr | 0.7 | $455.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Court case management conference | | | | | | |
| 05/11/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: status | | | | | | |
| 05/11/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel | | | | | | |
| 05/11/2017 | Draft | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft notes from court hearing and to-do list | | | | | | |
| 05/12/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and defense counsel | | | | | | |
| 05/16/2017 | Legal Research | $650.00/hr | 1.7 | $1,105.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal research on 216(b) motion | | | | | | |
| 05/17/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: 216(b) motion | | | | | | |
| 05/17/2017 | Draft | $650.00/hr | 0.7 | $455.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft outline for 216(b) declarations | | | | | | |
| 05/17/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: 216(b) declarations | | | | | | |
| 05/17/2017 | Draft | $650.00/hr | 1.3 | $845.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Worked on draft of 216(b) declaration | | | | | | |
| 05/18/2017 | Conference | $650.00/hr | 1.1 | $715.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with client to go over 216(b) declaration | | | | | | |
| 05/18/2017 | Draft | $650.00/hr | 1.7 | $1,105.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on 216(b) declaration for client | | | | | | |
| 05/19/2017 | Draft | $650.00/hr | 1.3 | $845.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on 216(b) dec for client | | | | | | |
| 05/19/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client | | | | | | |
| 05/24/2017 | Meeting | $650.00/hr | 0.9 | $585.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with TB and AC re: 216(b) motion | | | | | | |
| 05/24/2017 | Correspondence | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: data production | | | | | | |
| 05/25/2017 | Conference | $650.00/hr | 0.8 | $520.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with opt-in plaintiff re: declaration | | | | | | |
| 05/25/2017 | Draft | $650.00/hr | 0.8 | $520.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft declaration for opt-in plaintiff | | | | | | |
| 05/27/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: 216(b) motion | | | | | | |
| 05/30/2017 | Review | $650.00/hr | 1.6 | $1,040.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review handbook and training guide | | | | | | |
| 05/31/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in re: 216(b) declaration | | | | | | |
| 05/31/2017 | Meeting | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with TB and AC re: 216(b) motion | | | | | | |
| 05/31/2017 | Draft | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft edits to 216(b) declaration | | | | | | |
| 06/02/2017 | Review | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review court transcript. | | | | | | |
| 06/05/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and client re: status | | | | | | |
| 06/05/2017 | Draft | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revise 216(b) dec and email with client and co-counsel | | | | | | |
| 06/05/2017 | Review | $650.00/hr | 0.8 | $520.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review draft 216(b) motion and email with AC | | | | | | |
| 06/06/2017 | Correspondence | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: 216(b) declarations | | | | | | |
| 06/09/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and co-counsel re: conference on data production | | | | | | |
| 06/13/2017 | Meeting | $650.00/hr | 1.0 | $650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with client | | | | | | |
| 06/13/2017 | Investigation | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Investigate recent expansion of defendant and email with co-counsel | | | | | | |
| 06/15/2017 | Review | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review claims admin proposals | | | | | | |
| 06/15/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Conference with co-counsel re: contact with court | | | | | | |
| 06/15/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: compliance with order and contact with court | | | | | | |
| 06/16/2017 | Correspondence | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Follow-up email with defense counsel re: request to confer | | | | | | |
| 06/19/2017 | Correspondence | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: scheduling call | | | | | | |
| 06/20/2017 | Draft | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft letter to court and email with JN | | | | | | |
| 06/20/2017 | Draft | $650.00/hr | 2.4 | $1,560.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on draft 216(b) motion | | | | | | |
| 06/20/2017 | Draft | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on draft of 216(b) notice | | | | | | |
| 06/22/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with judicial clerk | | | | | | |
| 06/22/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: contact from court and proposed status letter | | | | | | |
| 06/23/2017 | Preparation | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's call with defense counsel | | | | | | |
| 06/23/2017 | Conference | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and defense counsel, and follow-up with TB and AC | | | | | | |
| 06/23/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with Plaintiffs re: status | | | | | | |
| 06/26/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: 216(b) notice and contact with court | | | | | | |
| 06/27/2017 | Correspondence | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: 216(b) notice | | | | | | |
| 06/27/2017 | Review | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review Rule 68 offers and email with defense counsel | | | | | | |
| 06/28/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: declarations | | | | | | |
| 06/28/2017 | Conference | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and defense counsel | | | | | | |
| 06/28/2017 | Draft | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revise letter to court and email with co-counsel and defense counsel | | | | | | |
| 06/29/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: letter to court | | | | | | |
| 06/29/2017 | Draft | $650.00/hr | 2.7 | $1,755.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revise draft 216(b) motion | | | | | | |
| 06/29/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN re: 216(b) motion | | | | | | |
| 06/30/2017 | Draft | $650.00/hr | 1.5 | $975.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalize 216(b) motion and exhibits | | | | | | |
| 07/10/2017 | Review | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 07/13/2017 | Conference | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Conference with JN re: today's court hearing and follow-up emails | | | | | | |
| 07/13/2017 | Meeting | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with TB and AC re: possible stipulated notice | | | | | | |
| 07/17/2017 | Review | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 07/18/2017 | Preparation | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's call with defense | | | | | | |
| 07/18/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with co-counsel and defense counsel re: possible stipulated notice | | | | | | |
| 07/24/2017 | Conference | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and defense counsel re: arbitration agreements | | | | | | |
| 07/24/2017 | Conference | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: legal research project on arbitrations | | | | | | |
| 07/24/2017 | Review | $650.00/hr | 0.7 | $455.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review employment agreements | | | | | | |
| 07/24/2017 | Correspondence | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: arbitration agreement | | | | | | |
| 07/24/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: arbitration agreements | | | | | | |
| 07/26/2017 | Legal Research | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review summary results of legal research on arb agreements and email with co-counsel | | | | | | |
| 07/27/2017 | Legal Research | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review NY decision on class waivers in employment arb agreements and email with co-counsel | | | | | | |
| 07/27/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: call with defense today | | | | | | |
| 07/28/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: motion to compel arbitration | | | | | | |
| 08/02/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel, co-counsel and TB re: status | | | | | | |
| 08/04/2017 | Correspondence | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: court next week | | | | | | |
| 08/09/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: court hearing tomorrow | | | | | | |
| 08/09/2017 | Draft | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise draft joint letter to court | | | | | | |
| 08/09/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with co-counsel re: tomorrow's court hearing | | | | | | |
| 08/10/2017 | Preparation | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for court hearing today | | | | | | |
| 08/10/2017 | Court Appearance | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Court hearing on defendant's anticipated motion to compel arbitration | | | | | | |
| 08/10/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and defense counsel re: directives from court hearing | | | | | | |
| 08/10/2017 | Review | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 08/15/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| | Email with defense counsel re: compliance with court directive on draft letter | | | | | | |
| 08/17/2017 | Draft | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise draft joint letter to court and email with JN | | | | | | |
| 08/18/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with AC re: motion for equitable tolling | | | | | | |
| 08/21/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: research for opposition to motion to compel arbitration | | | | | | |
| 08/21/2017 | Review | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 08/22/2017 | Meeting | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with AC re: motion for equitable tolling | | | | | | |
| 08/30/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with RFS re: status of settlement | | | | | | |
| 08/30/2017 | Draft | $650.00/hr | 2.9 | $1,885.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on draft motion for equitable tolling | | | | | | |
| 08/30/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: motion for equitable tolling | | | | | | |
| 09/01/2017 | Draft | $650.00/hr | 1.0 | $650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revise draft motion for equitable tolling | | | | | | |
| 09/05/2017 | Draft | $650.00/hr | 0.8 | $520.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalize motion for equitable tolling | | | | | | |
| 09/06/2017 | Review | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 09/07/2017 | Review | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review transcript from 7/13/17 hearing | | | | | | |
| 09/11/2017 | Review | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review letter to court from defense counsel and email with JN | | | | | | |
| 09/11/2017 | Draft | $650.00/hr | 0.9 | $585.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft respond to defense letter on equitable tolling | | | | | | |
| 09/12/2017 | Draft | $650.00/hr | 0.7 | $455.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft response to letter motion seeking to stay ruling on equitable tolling motion and email with co-counsel | | | | | | |
| 09/13/2017 | Review | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 09/13/2017 | Conference | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: possible tolling agreement | | | | | | |
| 09/14/2017 | Draft | $650.00/hr | 1.0 | $650.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft tolling agreement and email with defense counsel | | | | | | |
| 09/15/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: motion for equitable tolling | | | | | | |
| 09/18/2017 | Conference | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: possible tolling agreement | | | | | | |
| 09/19/2017 | Conference | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB and AC re: defense proposal on equitable tolling | | | | | | |
| 09/19/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: motion for equitable tolling | | | | | | |
| 09/19/2017 | Draft | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Revise draft tolling agreement and email to defense counsel | | | | | | |
| 09/21/2017 | Review | $650.00/hr | 0.1 | $65.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 09/21/2017 | Correspondence | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with with named plaintiff re: status | | | | | | |
| 09/29/2017 | Review | $650.00/hr | 1.4 | $910.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review motion to compel and supporting exhibits | | | | | | |
| 10/02/2017 | Legal Research | $650.00/hr | 0.8 | $520.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal research on motion to compel arbitration | | | | | | |
| 10/03/2017 | Review | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review legal research from co-counsel re: motion to compel arbitration | | | | | | |
| 10/03/2017 | Conference | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and AC re: opposition to motion to compel arbitration | | | | | | |
| 10/03/2017 | Legal Research | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Legal research on opposition to motion to compel arbitration | | | | | | |
| 10/04/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: opposition to motion to compel arb | | | | | | |
| 10/06/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named Plaintiff re: status | | | | | | |
| 10/06/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: response to motion to compel | | | | | | |
| 10/06/2017 | Draft | $650.00/hr | 1.4 | $910.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise draft response to motion to compel | | | | | | |
| 10/11/2017 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with AC re: status of response to motion to compel | | | | | | |
| 10/18/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: opposition to motion to compel | | | | | | |
| 10/19/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: status of response to motion to compel and email with co-counsel | | | | | | |
| 10/19/2017 | Draft | $650.00/hr | 0.5 | $325.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Worked on response to motion to compel | | | | | | |
| 10/20/2017 | Correspondence | $650.00/hr | 0.3 | $195.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with AC re: response to motion to compel and follow-up conference | | | | | | |
| 10/20/2017 | Draft | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Finalize response to motion to compel | | | | | | |
| 10/26/2017 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with client re: status | | | | | | |
| 11/03/2017 | Review | $650.00/hr | 0.7 | $455.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review reply in support of motion to compel arbitration | | | | | | |
| 01/11/2018 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiff re: status | | | | | | |
| 02/16/2018 | Review | $650.00/hr | 0.7 | $455.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 02/16/2018 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: today's order | | | | | | |
| 02/16/2018 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Email with client re: today's court order | | | | | | |
| 02/16/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: arbitration filing | | | | | | |
| 02/16/2018 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN and AC re: JAMS filing | | | | | | |
| 02/19/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with co-counsel re: arbitration demand | | | | | | |
| 02/19/2018 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in plaintiff | | | | | | |
| 02/19/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: arbitration demand | | | | | | |
| 02/23/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: arbitration petition | | | | | | |
| 02/23/2018 | Draft | $650.00/hr | 1.1 | $715.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise arbitration demand and email with JN | | | | | | |
| 02/23/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: arbitration demand | | | | | | |
| 02/26/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: arbitration demand | | | | | | |
| 02/26/2018 | Review | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review docs for JAMS filing and email with AC | | | | | | |
| 03/01/2018 | Conference | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with opt-in plaintiff | | | | | | |
| 03/01/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: status and follow-up email with JN | | | | | | |
| 03/07/2018 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status | | | | | | |
| 03/12/2018 | Correspondence | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with case administrator | | | | | | |
| 03/14/2018 | Review | $650.00/hr | 0.4 | $260.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review letter from JAMS | | | | | | |
| 03/19/2018 | Conference | $650.00/hr | 0.2 | $130.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: status | | | | | | |
| 03/20/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JAMS re: status of filing fee | | | | | | |
| 03/22/2018 | Review | $675.00/hr | 0.6 | $405.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review answer to arb demand | | | | | | |
| 03/22/2018 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AC re: status of 216(b) motion | | | | | | |
| 03/29/2018 | Draft | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Revise draft 216(b) motion | | | | | | |
| 03/29/2018 | Review | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review arbitration commencement packet and email with co-counsel | | | | | | |
| 03/29/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: potential arbitrators | | | | | | |
| 04/04/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Email with co-counsel and defense counsel re: arbitrator list | | | | | | |
| 04/06/2018 | Review | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review letter from arbitrator on fees, disclosures, etc | | | | | | |
| 04/09/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: update | | | | | | |
| 04/13/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and co-counsel re: conference | | | | | | |
| 04/20/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel and co-counsel re: claimed class waiver | | | | | | |
| 04/23/2018 | Review | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review agreement produced by defense | | | | | | |
| 04/23/2018 | Correspondence | $675.00/hr | 0.1 | $67.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JAMS | | | | | | |
| 04/24/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: sample arbitration agreement | | | | | | |
| 04/26/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JAMS and co-counsel re: scheduling first conference | | | | | | |
| 05/03/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and JAMS re: conference | | | | | | |
| 05/08/2018 | Preparation | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's conference with co-counsel re: initial conference with arbitrator | | | | | | |
| 05/08/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB and co-counsel re: initial conference with arbitrator | | | | | | |
| 05/21/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and arbitrator re: initial conference | | | | | | |
| 05/25/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator re: initial conference | | | | | | |
| 05/30/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator and defense counsel re: initial conference | | | | | | |
| 06/04/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator and defense counsel | | | | | | |
| 06/06/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator re: scheduling order and initial conference | | | | | | |
| 06/06/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and co-counsel re: proposed schedule | | | | | | |
| 06/08/2018 | Preparation | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's initial status conference with Arbitrator | | | | | | |
| 06/08/2018 | Court Appearance | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Initial conference with Arbitrator and defense counsel | | | | | | |
| 06/08/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: status | | | | | | |
| 06/13/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: possible stipulation to notice | | | | | | |
| 06/19/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: possible stipulation to notice | | | | | | |
| 06/20/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Conference with defense counsel re: possible stipulation to notice and follow-up emails to TB and co-counsel | | | | | | |
| 06/21/2018 | Draft | $675.00/hr | 1.1 | $742.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise defense edits to possible stipulated notice, and email with co-counsel | | | | | | |
| 06/21/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator re: briefing schedule and related issues,. | | | | | | |
| 06/21/2018 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: proposed stipulated notice | | | | | | |
| 06/26/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: possible stipulated notice | | | | | | |
| 06/27/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: 216(b) notice | | | | | | |
| 06/28/2018 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review defendants' proposed edits to notice and email with co-counsel and defense counsel | | | | | | |
| 06/29/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: proposed stipulated notice and follow-up emails with co-counsel and TB | | | | | | |
| 07/10/2018 | Preparation | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's call with arbitrator | | | | | | |
| 07/10/2018 | Court Appearance | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Call with defense and Arbitrator | | | | | | |
| 07/11/2018 | Review | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's arbitration order | | | | | | |
| 07/23/2018 | Draft | $675.00/hr | 0.6 | $405.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft proposed case management schedule and email with TB and JN | | | | | | |
| 07/23/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel and defense counsel re: proposed draft case management order and stipulation | | | | | | |
| 07/23/2018 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: proposed case management | | | | | | |
| 07/25/2018 | Draft | $675.00/hr | 1.3 | $877.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review draft stipulation, notice and proposed case management schedule | | | | | | |
| 07/25/2018 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel | | | | | | |
| 07/25/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator re: notice, stipulation and proposed schedule | | | | | | |
| 07/31/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator re: notice | | | | | | |
| 08/07/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator re: 216(b) stipulation | | | | | | |
| 08/09/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with clients re: status | | | | | | |
| 08/14/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator | | | | | | |
| 08/14/2018 | Draft | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise draft stipulation | | | | | | |
| 08/15/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator | | | | | | |
| 08/28/2018 | Draft | $675.00/hr | 0.8 | $540.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Worked on joint status letter | | | | | | |
| 08/28/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with client re: status | | | | | | |
| 09/05/2018 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and defense counsel re: notice | | | | | | |
| 09/17/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with potential claims admin | | | | | | |
| 09/18/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator re: request for extension on providing class list | | | | | | |
| 09/25/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator re: class list | | | | | | |
| 09/26/2018 | Review | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review recent opt-in consent forms | | | | | | |
| 09/27/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator re: opt-in forms | | | | | | |
| 09/27/2018 | Conference | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with opt-in plaintiffs | | | | | | |
| 10/01/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiff re: status | | | | | | |
| 10/01/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator and defense counsel re: submission of consent forms | | | | | | |
| 10/02/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator re: notice | | | | | | |
| 10/03/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator re: class waivers | | | | | | |
| 10/03/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with potential claims admin | | | | | | |
| 10/04/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with claims admin | | | | | | |
| 10/05/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and co-counsel re: class list | | | | | | |
| 10/05/2018 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review class list and email with co-counsel and claims admin | | | | | | |
| 10/09/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with opt-in and follow-up email | | | | | | |
| 10/09/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with claims admin re: mailing | | | | | | |
| 10/10/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with claims admin | | | | | | |
| 10/10/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator and defense counsel | | | | | | |
| 10/16/2018 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with AP re: opt-in admin | | | | | | |
| 10/19/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in plaintiff | | | | | | |
| 10/23/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Email with defense counsel re: opt-ins | | | | | | |
| 11/02/2018 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review recent opt-in forms | | | | | | |
| 11/05/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with co-counsel re: opt-ins | | | | | | |
| 11/06/2018 | Review | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review recent consent form | | | | | | |
| 11/12/2018 | Review | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review recent opt-in form | | | | | | |
| 11/14/2018 | Review | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review claims admin status report | | | | | | |
| 11/20/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in plaintiff | | | | | | |
| 11/27/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with AP re: contact from opt-in | | | | | | |
| 11/30/2018 | Review | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review recent opt-ins | | | | | | |
| 12/07/2018 | Correspondence | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiffs re: status | | | | | | |
| 12/07/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | email with co-counsel re: status | | | | | | |
| 12/10/2018 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel and arbitrator re: class list | | | | | | |
| 12/11/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and TB re: status and strategy | | | | | | |
| 12/11/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with with defense counsel re: next steps | | | | | | |
| 12/11/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiff | | | | | | |
| 12/16/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in plaintiff | | | | | | |
| 12/17/2018 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel and TB re: opt-in list and possible discovery schedule | | | | | | |
| 12/20/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: scope of collective | | | | | | |
| 12/27/2018 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: opt-ins | | | | | | |
| 01/07/2019 | Meeting | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with TB to prepare for today's call with defense | | | | | | |
| 01/07/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB and defense counsel re: next steps | | | | | | |
| 01/07/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator | | | | | | |
| 01/08/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator re: scheduling conference | | | | | | |
| 01/17/2019 | Preparation | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Prepare for today's call with arbitrator | | | | | | |
| 01/17/2019 | Conference | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel and follow-up meting with TB re: data for settlement demand | | | | | | |
| 01/17/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: data for settlement | | | | | | |
| 01/23/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JO and TB re: late opt-in | | | | | | |
| 01/23/2019 | Preparation | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's call with arbitrator | | | | | | |
| 01/23/2019 | Conference | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with arbitrator | | | | | | |
| 01/24/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiffs re: status | | | | | | |
| 01/25/2019 | Review | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review arbitrator supplemental disclosure | | | | | | |
| 01/28/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: possible resolution | | | | | | |
| 02/11/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in re: status | | | | | | |
| 02/14/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiff re: status | | | | | | |
| 02/15/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: status of data production | | | | | | |
| 02/27/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: data for possible settlement | | | | | | |
| 03/05/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: data for possible resolution | | | | | | |
| 03/12/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: data for settlement | | | | | | |
| 03/15/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB and defense counsel re: data for settlement | | | | | | |
| 03/26/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: possible resolution | | | | | | |
| 03/27/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: discovery | | | | | | |
| 03/27/2019 | Review | $675.00/hr | 0.8 | $540.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review draft discovery and discuss with TB | | | | | | |
| 03/27/2019 | Draft | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Compile list of defendant deponents and email with co-counsel and TB | | | | | | |
| 03/28/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and JN re: discovery to propound | | | | | | |
| 03/29/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: settlement data and follow-up with TB | | | | | | |
| 04/02/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: dep notices | | | | | | |
| 04/03/2019 | Review | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Review dep notices and email with TB | | | | | | |
| 04/04/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and JN re: discovery | | | | | | |
| 04/12/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with plaintiff re: status | | | | | | |
| 04/16/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: discovery and deps | | | | | | |
| 04/18/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: discovery | | | | | | |
| 04/19/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: discovery | | | | | | |
| 04/24/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: outstanding discovery | | | | | | |
| 04/25/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in plaintiff re: status | | | | | | |
| 04/25/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: dep scheduling | | | | | | |
| 04/29/2019 | Review | $675.00/hr | 1.2 | $810.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review defense responses and objections to our discovery | | | | | | |
| 05/03/2019 | Conference | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and TB re: defendants' discovery responses | | | | | | |
| 05/07/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review discovery deficiency letter with TB and JN | | | | | | |
| 05/07/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiffs re: status | | | | | | |
| 05/08/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiffs re: status | | | | | | |
| 05/16/2019 | Court Appearance | $675.00/hr | 0.8 | $540.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Court hearing on motion to amend | | | | | | |
| 05/16/2019 | Draft | $675.00/hr | 1.0 | $675.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Draft discovery letter for mediator | | | | | | |
| 05/20/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with opt-in re: status | | | | | | |
| 05/20/2019 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review defense response to our motion to compel | | | | | | |
| 05/20/2019 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review discovery propounded on named plaintiffs | | | | | | |
| 05/21/2019 | Preparation | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's conference with arbitrator | | | | | | |
| 05/21/2019 | Conference | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with arbitrator and follow-up emails | | | | | | |
| 05/22/2019 | Meeting | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with AD re: analysis of defense doc production | | | | | | |
| 05/23/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN to prepare for today's call with defense | | | | | | |
| 05/23/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Conference with defense counsel re: outstanding discovery | | | | | | |
| 05/28/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with AD re: defense production analysis | | | | | | |
| 05/29/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: document production | | | | | | |
| 05/30/2019 | Preparation | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Prepare for today's call with arbitrator | | | | | | |
| 05/30/2019 | Court Appearance | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with arbitrator and defense counsel | | | | | | |
| 05/31/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: discovery | | | | | | |
| 06/03/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: discovery plan | | | | | | |
| 06/03/2019 | Review | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review modified spreadsheet on defense doc production | | | | | | |
| 06/05/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with defense counsel re: doc production and dep scheduling | | | | | | |
| 06/05/2019 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review discovery letter to defense and email with TB and JN | | | | | | |
| 06/12/2019 | Meeting | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with TB re: today's conference with arbitrator | | | | | | |
| 06/12/2019 | Conference | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN and TB re: status and strategy | | | | | | |
| 06/13/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiff and CH re: discovery | | | | | | |
| 06/17/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: discovery status | | | | | | |
| 06/19/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: status and strategy | | | | | | |
| 06/19/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: discovery | | | | | | |
| 06/23/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with arbitrator | | | | | | |
| 06/24/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with with TB re: damages model | | | | | | |
| 06/25/2019 | Review | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review damages model and email with JN and TB | | | | | | |
| 06/26/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: damages calculations | | | | | | |
| 06/27/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and co-counsel re: email to defense counsel | | | | | | |
| 07/01/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with JN and TB re: doc production | | | | | | |
| 07/16/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB and JN re: data analysis | | | | | | |
| 08/05/2019 | Review | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
| | Review deman letter and email with TB and JN | | | | | | |
| 08/07/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: settlement demand | | | | | | |
| 08/08/2019 | Review | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review damages calculations and email with TB and JN | | | | | | |
| 08/08/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB and JN re: damages analysis and demand | | | | | | |
| 08/09/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: contact with arbitrator | | | | | | |
| 08/13/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiff re: status | | | | | | |
| 08/13/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiff re: status | | | | | | |
| 09/04/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and co-counsel re:case management plan an discovery dispute | | | | | | |
| 09/04/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: Rule 68 applying to arbitration and follow-up email | | | | | | |
| 09/05/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: legal research | | | | | | |
| 09/05/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: possible mediation | | | | | | |
| 09/06/2019 | Draft | $675.00/hr | 0.7 | $472.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise draft letter re: discovery dispute | | | | | | |
| 09/06/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with JN re: offer to mediate | | | | | | |
| 09/06/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with defense counsel re: possible mediation | | | | | | |
| 09/07/2019 | Review | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review response to discovery proposal | | | | | | |
| 09/09/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: discovery status | | | | | | |
| 09/10/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: discovery status | | | | | | |
| 09/10/2019 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review draft response letter to Michael Young re: discovery | | | | | | |
| 09/11/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB to prepare for today's call with arbitrator | | | | | | |
| 09/11/2019 | Conference | $675.00/hr | 0.6 | $405.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with re: co-counsel, defense counsel and arbitrator | | | | | | |
| 09/11/2019 | Review | $675.00/hr | 0.1 | $67.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order from arbitrator | | | | | | |
| 09/18/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: discovery schedule | | | | | | |
| 09/20/2019 | Review | $675.00/hr | 0.5 | $337.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review discovery propounded by respondents and email | | | | | | |
| 10/10/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| | Conference with TB re: status | | | | | | |
| 10/14/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiff re: status | | | | | | |
| 10/15/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: dep scheduling | | | | | | |
| 10/16/2019 | Correspondence | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and JN re: dep scheduling and defense request to mediate | | | | | | |
| 10/23/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: status and mediation | | | | | | |
| 10/23/2019 | Review | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review defense supplemental disclosure | | | | | | |
| 10/29/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with named plaintiff re: status | | | | | | |
| 11/01/2019 | Meeting | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Meeting with TB, JO and CH re: discovery responses | | | | | | |
| 11/06/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel | | | | | | |
| 11/08/2019 | Review | $675.00/hr | 0.1 | $67.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review today's order of court | | | | | | |
| 11/12/2019 | Draft | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review and revise draft letter to court | | | | | | |
| 11/13/2019 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with named plaintiff re: status | | | | | | |
| 11/15/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with CH re: discovery status | | | | | | |
| 11/18/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB re: possible mediation and follow-up conference | | | | | | |
| 11/19/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with opt-in re: status | | | | | | |
| 12/03/2019 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and mediator | | | | | | |
| 12/17/2019 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: upcoming mediation | | | | | | |
| 01/02/2020 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: mediation | | | | | | |
| 01/07/2020 | Correspondence | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and co-counsel re: yesterday's mediation | | | | | | |
| 01/08/2020 | Conference | $675.00/hr | 0.4 | $270.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: mediation | | | | | | |
| 01/12/2020 | Review | $675.00/hr | 1.0 | $675.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review supplemental mediation statement and email with TB and co-counsel | | | | | | |
| 01/17/2020 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: possible resolution | | | | | | |
| 01/22/2020 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: status of settlement | | | | | | |
| 01/27/2020 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|---|---|---|---|---|---|---|---|
| | Email with TB and JN re: mediation | | | | | | |
| 02/06/2020 | Correspondence | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and arbitrator re: status | | | | | | |
| 02/07/2020 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with client | | | | | | |
| 02/12/2020 | Conference | $675.00/hr | 0.2 | $135.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: status | | | | | | |
| 02/13/2020 | Conference | $675.00/hr | 0.3 | $202.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with client and TB re: status and settlement | | | | | | |
| 02/21/2020 | Correspondence | $725.00/hr | 0.3 | $217.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and co-counsel re: settlement and follow-up conference with TB | | | | | | |
| 02/25/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and client re: possible settlement | | | | | | |
| 02/27/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and co-counsel re: possible resolution | | | | | | |
| 03/04/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and client re: status | | | | | | |
| 03/06/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB re: possible resolution | | | | | | |
| 03/12/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB re: settlement | | | | | | |
| 03/17/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB re: status | | | | | | |
| 03/31/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and JN re: settlement agreement | | | | | | |
| 04/08/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB re: status | | | | | | |
| 04/17/2020 | Review | $725.00/hr | 1.3 | $942.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review draft settlement docs and email with TB and co-counsel | | | | | | |
| 04/17/2020 | Conference | $725.00/hr | 0.6 | $435.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with co-counsel and TB re: settlement agreement | | | | | | |
| 04/22/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and defense counsel re: settlement agreement | | | | | | |
| 04/27/2020 | Conference | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: settlement | | | | | | |
| 05/05/2020 | Review | $725.00/hr | 0.5 | $362.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Review defense revisions to agreement | | | | | | |
| 05/08/2020 | Conference | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Conference with TB re: status of settlement agreement | | | | | | |
| 05/09/2020 | Correspondence | $725.00/hr | 0.3 | $217.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and JN re: draft settlement agreement | | | | | | |
| 05/15/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and client re: status | | | | | | |
| 06/04/2020 | Correspondence | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
| | Email with TB and co-counsel re: settlement agreement | | | | | | |
| 09/28/2020 | Conference | $725.00/hr | 0.3 | $217.50 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |

| Date | Activity | Rate | Duration | Total | Billable | Case Link | Status |
|------|----------|------|----------|-------|----------|-----------|--------|
|  | Conference with TB re: settlement agreement |  |  |  |  |  |  |
| 09/30/2020 | Review | $725.00/hr | 0.2 | $145.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Review defense draft status letter to court |  |  |  |  |  |  |
| 04/09/2021 | Review | $750.00/hr | 0.2 | $150.00 | Yes | Schur v. Strategic Financial Solutions | Un-Invoiced |
|  | Review today's order of court |  |  |  |  |  |  |

**Expenses**

*This user has no expenses for the selected period.*